**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF CONNECTICUT

Case number *(if known)* _____   Chapter __11__

☐ Check if this an amended filing

## Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy           4/16

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **ServiCom LLC** |

| | | |
|---|---|---|
| 2. | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names and *doing business as* names | |

| | | |
|---|---|---|
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **32-0085862** |

4. **Debtor's address**

**Principal place of business**

**25 Independence Blvd., Suite 103**
**Warren, NJ 07059**
Number, Street, City, State & ZIP Code

**Somerset**
County

**Mailing address, if different from principal place of business**

P.O. Box, Number, Street, City, State & ZIP Code

**Location of principal assets, if different from principal place of business**
**155 Hill Street Milford, CT 06460**
Number, Street, City, State & ZIP Code

5. **Debtor's website** (URL)  _____

6. **Type of debtor**

☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor    **ServiCom LLC**

Case number (*if known*) _____

Name

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes.

____

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check all that apply*:

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| District | _____ | When | _____ | Case number | _____ |
| District | _____ | When | _____ | Case number | _____ |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

■ No

☐ Yes.

| Debtor | _____ | | | Relationship | _____ |
| District | _____ | When | _____ | Case number, if known | _____ |

Debtor  **ServiCom LLC** _____   Case number (*if known*) _____

Name

**11. Why is the case filed in *this district*?**   *Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes.   Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?**  _____

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.   Insurance agency   _____

Contact name   _____

Phone   _____

---

**Statistical and administrative information**

**13. Debtor's estimation of available funds**   .   *Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ■ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ■ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ■ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

Debtor   **ServiCom LLC** _____   Case number (*if known*) _____
Name

| | Request for Relief, Declaration, and Signatures |

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **October 19, 2018**
MM / DD / YYYY

X **/s/ David Jefferson** _____        **David Jefferson** _____
Signature of authorized representative of debtor          Printed name

Title   **Manager** _____

**18. Signature of attorney**

X **/s/ Stephen M. Kindseth** _____        Date   **October 19, 2018**
Signature of attorney for debtor                              MM / DD / YYYY

**Stephen M. Kindseth ct14640**
Printed name

**Zeisler & Zeisler, P.C.**
Firm name

**10 Middle Street, 15th Floor**
**P.O. Box 1220**
**Bridgeport, CT 06604**
Number, Street, City, State & ZIP Code

Contact phone   **(203) 368-4234**        Email address   **info@zeislaw.com**

**ct14640 CT**
Bar number and State

# SERVICOM LLC

## WRITTEN CONSENT BY MANANGING MEMBER

WHEREAS, Servicom LLC (the "Company"), is a Delaware limited liability company;

WHEREAS, JNET Communications LLC (the "Managing Member") is the owner and the managing member of the Company, and the undersigned is the sole manager of the Managing Member;

NOW, THEREFORE, by signing this Consent, the Managing Member hereby consents to the following actions on behalf of the Company, and the undersigned hereby certifies that the Managing Member is authorized to consent to such actions and that the undersigned is duly authorized to execute this Consent on behalf of the Managing Member:

**RESOLVED**, that the Company shall (i) file a voluntary petition for reorganization pursuant to Chapter 11 of Title 11, United States Code (11 U.S.C. § 101, *et seq.*, hereinafter referred to as the "Bankruptcy Code"), (ii) if the circumstance arises prior to filing such a petition making necessary or convenient (a) consent to the entry of an order for relief in an involuntarily commenced Chapter 11 case, or (b) consent to the entry of an order for relief and convert an involuntarily commenced Chapter 7 case to a case under Chapter 11, and (iii) perform any and all such acts as are reasonable, advisable, expedient, convenient, proper, or necessary to effect any of the foregoing; and

**FURTHER RESOLVED**, that the Managing Member of the Company shall be, and hereby is authorized and empowered to execute and deliver or cause to be filed, on behalf of the Company, (i) the voluntary petition of the Company pursuant to Chapter 11 of the Bankruptcy Code, (ii) the consent to the entry of an order for relief in an involuntarily commenced Chapter 11 case, or (iii) the consent to the entry of an order for relief and conversion of an involuntarily commenced Chapter 7 case to a case under Chapter 11, (iv) any and all other documents necessary or appropriate in connection therewith; and

**FURTHER RESOLVED**, that the Managing Member of the Company shall be, and hereby is, authorized and empowered to execute and deliver for and on behalf of the Company, as debtor and debtor-in-possession, such agreements, instruments and any and all other documents necessary or appropriate to facilitate the use of cash collateral under 11 U.S.C. § 363 or debtor-in-possession financing under 11 U.S.C. § 364; and

**FURTHER RESOLVED**, that the law firm of Zeisler & Zeisler, P.C. shall be, and it hereby is, authorized and empowered to represent the Company, as bankruptcy counsel, in the Company's Chapter 11 case; and

**FURTHER RESOLVED**, that the Managing Member of the Company shall be, and hereby is, authorized and empowered to retain, on behalf of the Company, attorneys, financial

advisors, investment bankers, accountants, and experts as the Manager so acting shall deem appropriate in his judgment; and

**FURTHER RESOLVED**, that the Managing Member of the Company shall be, and hereby is, authorized and empowered to take or cause to be taken any and all such further action, to execute and deliver any and all such further instruments and documents, and to pay all such fees and expenses as the Managing Member shall deem appropriate in its judgment to fully carry out the intent and accomplish the purposes of these resolutions; and

**FURTHER RESOLVED**, that the resolutions set forth in this Consent do not conflict with any order of any court or the Limited Liability Company Agreement of the Company or the Limited Liability Company Agreement of the Managing Member or any regulation of the Company nor have such resolutions been in any way altered, amended or repealed and are in full force and effect, unrevoked and un-rescinded as of this date; and

**FURTHER RESOLVED**, that all of the acts and transactions of the Managing Member of the Company, which have been taken, caused to have been taken, or made prior to the effective date of these resolutions in connection with the matters set forth in these resolutions, are hereby ratified, confirmed and approved; and

**FURTHER RESOLVED**, that the signature page hereto may be delivered by facsimile or electronic transmission.

**IN WITNESS WHEREOF**, the undersigned, being the sole manager of the Managing Member of the Company, has caused this instrument to be signed as of the 18th day of October, 2018.

> **JNET COMMUNICATIONS LLC**
> a Delaware limited liability company,
>
> By: */s/ David Jefferson*
> Name: David Jefferson
> Title:   Manager

2

**Fill in this information to identify the case:**

Debtor name  **ServiCom LLC**

United States Bankruptcy Court for the:  DISTRICT OF CONNECTICUT

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐ *Schedule H: Codebtors* (Official Form 206H)
☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐ Amended *Schedule*
■ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  **October 19, 2018**         X **/s/ David Jefferson**
                                           Signature of individual signing on behalf of debtor

                                           **David Jefferson**
                                           Printed name

                                           **Manager**
                                           Position or relationship to debtor

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **ServiCom LLC** |
| United States Bankruptcy Court for the: | **DISTRICT OF CONNECTICUT** |
| Case number (if known): | |

☐ Check if this is an

amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Canada Revenue Agency Attn: Commissioner of Revenue 1557 HOLLIS STREET BOX 638 Halifax, NS  B3J 2T5 Canada** | | **Income Taxes** | | | | **$205,893.91** |
| **WINDSTREAM COMMUNICATIONS Attn: Pres, GP or Mng Member P O BOX 843006 Kansas City, MO 64184-3006** | wci.isg.billing.ques tions@windstream. com | **Business debt** | | | | **$127,155.94** |
| **AEROTEK Attn: Pres, GP or Mng Member 3689 COLLECTION CENTER DRIVE CHICAGO, IL 60693** | lscheid@aerotek.c om | **Business debt** | | | | **$116,796.87** |
| **ATOS IT Solutions and Services Attn: Pres, GP or Mng Member DEPT 781177 PO BOX 78000 Detroit, MI 48278-1177** | sharonbarcus@ato s.net | **Business debt** | | | | **$95,903.12** |
| **MASERGY Attn: Pres, GP or Mng Member PO BOX 733938 DALLAS, TX 75373-3938** | | **Business debt** | | | | **$80,516.68** |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                                                                          Best Case Bankruptcy

| Debtor | **ServiCom LLC** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim<br>If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Crombie REIT**<br>**Attn: Marian**<br>**Cormier**<br>**610 East River Rd**<br>**Suite 200**<br>**New Glasgow, NS**<br>**B2H 3S2**<br>**Canada** | marian.cormier@crombie.ca | **Business debt** | | | | $76,856.17 |
| **Ballard Properties**<br>**Group I**<br>**Attn: Pres, GP or**<br>**Mng Member**<br>**1670 N ALPINE RD**<br>**ROCKFORD, IL**<br>**61107** | rballard@ballard-properties.com | **Business debt** | | | | $72,550.20 |
| **Blue Cross**<br>**Attn: Cheryl Skinner**<br>**PO Box 220**<br>**Moncton, NB  E1C**<br>**8L3**<br>**Canada** | cheryl.skinner@medavie.bluecross.ca | **Business debt** | | | | $71,797.30 |
| **TELEOPTI INC -**<br>**ACCOUNTING**<br>**Attn: Pres, GP or**<br>**Mng Member**<br>**5619 DTC**<br>**PARKWAY**<br>**SUITE 910**<br>**GREENWOOD**<br>**VILLAGE, CO 80111** | christy.lovejoy@teleopti.com | **Business debt** | | | | $70,400.00 |
| **Aspen Business**<br>**Center One LLC**<br>**Attn: Pres, GP or**<br>**Mng Member**<br>**1639 N Alpine Rd**<br>**Suite 301**<br>**Rockford, IL 61107** | | **Business debt** | | | | $66,549.99 |
| **Advanced Janitorial**<br>**Services**<br>**Attn: Troy**<br>**Mackinnon**<br>**567 Alexandra St**<br>**Sydney, NS  B1S**<br>**2G9**<br>**Canada** | | **Business debt** | | | | $62,507.73 |
| **175 EXECUTIVE,**<br>**LLC**<br>**Attn: Pres, GP or**<br>**Mng Member**<br>**6801 SPRING**<br>**CREEK RD**<br>**ROCKFORD, IL**<br>**61114** | | **Business debt** | | | | $62,191.24 |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **ServiCom LLC** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Computer Alternative Process Attn: Pres, GP or Mng Member 2 Blue Hill Plaza PO Box 1571 Pearl River, NY 10965** | smercoun@bluehill data.co | **Business debt** | | | | $51,873.14 |
| **Mac Murray & Shuster LLP Attn: Pres, GP or Mng Member 6530 West Campus Oval Suite 210 New Albany, OH 43054** | | **Business debt** | | | | $50,156.43 |
| **ITC TELECOM TECHNOLOGY, LLC Attn: Pres, GP or Mng Member 3700 S. COLLEGE AVENUE UNIT 102 FORT COLLINS, CO 80525** | finance@itctechnol ogy.com | **Business debt** | | | | $45,857.01 |
| **Enterprise Cape Breton Corp Attn: Mr. Archie Gallagher P.O. Box 1750 Sydney, Nova Scotia B1P 6T7 Canada** | | **Business debt** | | | | $43,292.68 |
| **LIVEVOX, INC Attn: Pres, GP or Mng Member PO BOX 775337 CHICAGO, IL 60677-5337 USA** | fkhan@livevox.co m | **Business debt** | | | | $42,250.00 |
| **Zen Communications, LLC Attn: Pres, GP or Mng Member c/o Verus Bank of Commerce 3700 S. College Ave Unit #102 Fort Collins, CO 80525** | ian@zencommunic ations.net | **Business debt** | | | | $41,917.55 |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Debtor   **ServiCom LLC**
_____          Case number *(if known)*   _____
Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **VARILEASE FINANCE, INC Attn: Pres, GP or Mng Member 6340 South 3000 East 4th Floor Salt Lake City, UT 84121** | **mdelgado@vfi.net** | **Business debt** | | | | **$40,930.93** |
| **SECURISEA Attn: Pres, GP or Mng Member 201 Spear Street Suite 1100 San Francisco, CA 94105** | | **Business debt** | | | | **$33,985.97** |

Official form 204                    Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured claims                    page 4

# United States Bankruptcy Court
## District of Connecticut

In re    **ServiCom LLC** _____

                   Debtor(s)

Case No. _____

Chapter    **11** _____

# VERIFICATION OF CREDITOR MATRIX

I, the Manager of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to

the best of my knowledge.

Date:    **October 19, 2018** _____

**/s/ David Jefferson** _____

**David Jefferson/Manager**

Signer/Title

.

Internal Revenue Service
Centralized Insolvency operation
P.O. Box 7346
Philadelphia, PA 19101-7346


U.S. Department of Justice
Attn: Jeff Sessions, Attorney
950 Pennsylvania Avenue, NW
Washington, DC 20530


US Attorney's Office,New Haven
Attn: Christine Sciarrino, Esq
Assistant US Attorney
57 Church Street, Floor 25
New Haven, CT 06510


Department of Revenue Services
State of Connecticut
P.O. Box 2936
Hartford, CT 06104-2936


11th Street Express-Printing
Attn: Pres, GP or Mng Member
2135 11th Street
Rockford, IL 61104


175 EXECUTIVE, LLC
Attn: Pres, GP or Mng Member
6801 SPRING CREEK RD
ROCKFORD, IL 61114


Aarez Stockett
1016 South 5th St. Apt 1
Rockford, IL 61104


AARON FRASER
41 UNIVERSITY AVE.
SYDNEY, NS B1N1A6
CANADA


Aaron Goodloe
3321 18th St
Rockford, IL 61109

AARON MUISE
115 MOXHZM DR. APT # 3
SYDNEY, NS B1S1Z9
CANADA


Aaron Ozburn
6330 Park Ridge Road
Loves Park, IL 61111


ABB Power Protection LLC
Attn: Pres, GP or Mng Member
27583 Network Place
Chicago, IL 60673-1275


ABC Fire & Safety, INC
Attn: Pres, GP or Mng Member
PO Box 922
Beloit, WI 53512-0922


ABDULLAH NOMAN
114 A MACAULAY'S DR.
SYDNEY, NS B1P3Z9
CANADA


ACC BUSINESS
Attn: Pres, GP or Mng Member
PO BOX 105306
ATLANTA, GA 30348-5306


ADAM BROWN
27 BIRCHDALE DRIVE
SYDNEY RIVER, NS B1S1L4
CANADA


ADAM ODO
644 MAY STREET
B1H1C9, NS B1H1C9
CANADA


ADAM SPOONEY
700 POINT ACONI ROAD
BRAS D'OR, NS B1Y1Z5
CANADA

Adashia Dainty
354 Gramercy Dr. Apt 7
Rockford, IL 61107


ADEN LANGHAM
78 CHARLOTTE ST.
SYDNEY, NS B1P1B7
CANADA


Adriana Jimenez
1711 Hackberry Lane
Rockford, IL 61115


Adriana Oliver
3124 Meriday Lane, Apt 203
Rockford, IL 61101


Adrianna Jones
317 Camerson Avenue Apt 1C
Rockford, IL 61102


Adriel Garcia
119 North Henrietta Ave
Rockford, IL 61101


ADRIENNE DONOVAN
1736 COXHEATH RD.
BLACKETT'S LAKE, NS B1L1A7
CANADA


Adriuna Berry
1832 N Main St Apt 117
Rockford, IL 61104


Advanced Janitorial Services
Attn: Troy Mackinnon
567 Alexandra St
Sydney, NS  B1S 2G9
Canada


AEROTEK
Attn: Pres, GP or Mng Member
3689 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

AIMEE MCPHEE
320 COLUMBIA ST.
SYDNEY, NS B1P4J9
CANADA


AIRGAS USA LLC
Attn: Pres, GP or Mng Member
PO BOX 802576
CHICAGO, IL 60680-2576


Ajorie Lynch
2416 Sharon Avenue
Rockford, IL 61103


Akelia Applewhite
2229 Canary Drive
Rockford, IL 61103


Alan Knoles Jr.
7 Senate Drive
Rockford, IL 61109


ALANA KING
131 MACDONALD COURT
SYDNEY, NS B1N2A1
CANADA


ALANA MACKINNON
5 GEORGE STREET
SYDNEY, NS B1P1H2
CANADA


ALANNAH BUSHNIK
57 UNION ST., APT. #4
SYDNEY, NS B1P4X5
CANADA


ALBERT FRANCIS
4-A DRYDEN AVE.
SYDNEY, NS B2A3K4
CANADA


Albert Hunter
212 Irving Avenue
Rockford, IL 61101

ALECIA DONATO
16 CHERRY ST.
SYDNEY MINES, NS B1V3C2
CANADA


Alejandra Garcia
2811 18th Street Apt. N
Rockford, IL 61109


Alejandro Montoya
1059 N. 2nd Street
Rockford, IL 61107


Aletta Jordan
4115 Florence Avenue
Rockford, IL 61101


ALEX GOUTHRO
3156 SUNSET AVE.
SYDNEY, NS B1H4M2
CANADA


Alex Palacios
2104 Grant Ave
Rockford, IL 61103


ALEXANDER MACINTYRE
53 THIRD ST.
HOWIE CENTRE, NS B1L1C9
CANADA


Alexandria Andersen
7325 KIshwaukee Rd.
Stillman Valley, IL 61084


Alexandria Munyon
1358 6th Avenue
Rockford, LA 61108


Alexandria Smith
647 Easton Pkwy
Rockford, IL 61108

Alexandria Verstynen
5151 Flagstone Dr
Loves Park, IL 61111


Alexes Xayasouk
508 Washington Street
Rockford, IL 61104


Alexis Collins
3850 Thyme Dr. #2
Rockford, IL 61114


Alexis Jefreys
2555 New Milford School Road
Rockford, IL 61109


Alexis Olvera
144 Safe Landing Drive
Machesney Park, IL 61115


ALEXIS VARDY
29 UPPER WARREN ST.
LOUISBOURG, NS B1C1M9
CANADA


Alexis Walker-Holt
2315 Eastmoreland Avenue
Rockford, IL 61108


Alexus Brown
1427 North Ave
Rockford, IL 61103


Aleyshia Martin
214 S Johnston Ave
Rockford, IL 61102


Alfonso Terrazas
1704 South 6th Street
Rockford, IL 61104

```
ALICIA MACLEAN
55 FOURTH ST.
GLACE BAY, NS B1A4H3
CANADA


ALICIA MACMULLIN
3300 GRANDMIRA NORTH RD.
SANDFIELD, NS B1K1X2
CANADA


Alicia Oliphant
1130 12th Avenue, Apt 2E
Rockford, IL 61104


Alicia Sanchez
625 16th Avenue
Rockford, IL 61104


Alicia Woods
1020 12th Ave. Apt 1
Rockford, IL 61104


Alina Altamirano
2311 Sherman Avenue
Rockford, IL 61101


Alisa Young
218 Miriam Avenue
Rockford, IL 61101


ALISON GALLANT
170 WHITNEY AVE. APT # 2
SYDNEY, NS B1P5A2
CANADA


Alissa Schirmer
5195 Degroff Street
Roscoe, IL 61073


Alissa Welsh
7082 Rye Ridge Tr
Cherry Valley, IL 61016
```

ALIXANDREA MACCUISH
2330 BIRCH GROVE RD.
TOWER RD., NS B1B1X5
CANADA


Aljoria Willis
619 North Johnston Ave.
Rockford, IL 61101


ALLAN ANDREWS
6 SHERIDAN DRIVE
SYDNEY, NS B1S3K2
CANADA


ALLAN MACDOUGALL
33 C ROCKWAY AVENUE
SYDNEY, NS B1S2J6
CANADA


ALLAN MCGUIGAN
116 SUNNYDALE DR.
WESTMOUNT, NS B1R1J3
CANADA


ALLIED UNIVERSAL
Attn: Pres, GP or Mng Member
161 WASHINGTON ST SUITE 600
EIGHT TOWER BRIDGE
CONSHOHOCKEN, PA 19428


ALLISON MACDONALD
8 BROWN ST.
STDNEY MINES, NS B1V1E8
CANADA


ALLISON MILLS
1949 GABARUS HWY
DUTCH BROOK, NS B1L1E9
CANADA


ALLISON SMITH
10 TULIP TERRACE
SYDNEY, NS B1P2N5
CANADA

ALLITA HEMSLEY
353 KING EDWARD ST.
GLACE BAY, NS B1A3A5
CANADA


Allyssa McGuire
2020 Fulton Ave.
Rockford, IL 61103


Alpachino White
815 West Street
Rockford, IL 61102


ALPHA CONTROLS & SERVICES LLC
Attn: Pres, GP or Mng Member
4104 CHARLES STREET
ROCKFORD, IL 61108


Alyssa Bolton
2905 Concordia Drive
Rockford, IL 61109


ALYSSA MACDONALD
25 SPRING STREET
SYDNEY, NS B1P3P3
CANADA


Alyssa Peterson
4628 Yale Drive
Rockford, IL 61109


Alyssa Sharp
2820 Custer Ave.
Rockford, IL 61101


Alyssa Zielonka
1706 Auburn St
Rockford, IL 61103


Amanda Dye
216 Rose Ave. Apt 6
Loves Park, IL 61111

Amanda Farrey
1040 Arctic Circle
Rockford, IL 61108


Amanda Fluegel
5873 Garrett Lane
Rockford, IL 61107


Amanda Gonzalez
1597 Harlem Road
Loves Park, IL 61111


Amanda Granberg
2423 Burton Street
Rockford, IL 61103


Amanda Johnson
125 North 4th Street
Capron, IL 61012


AMANDA LUTHER
15 GLEBE ST. APT. #2
SYDNEY, NS B1P1S3
CANADA


AMANDA MCNEIL
3514 ROSS AVENUE
NEW WATERFORD, NS B1H1N1
CANADA


AMANDA PENNEY
95 CONNAUGHT AVE.
SYDNEY, NS B1N2V7
CANADA


AMANDA SIMON
16 MASIL LANE
ESKASONI, NS B1W1C3
CANADA


Amanda Trinidad-Varo
1011 Broadway Apt 3
Rockford, IL 61104

Amanda Wiegel
1939 Coloney Court Apt 8
Beloit, WI 53511


AMANI ASHOUR
2486 KINGS RD.
SYDNEY FORKS, NS B1L1A1
CANADA


Amani Young
703 Alliance Avenue
Rockford, IL 61101


Amari Burns
2127 Fremont Street
Rockford, IL 61103


Amaru Smith-Martin
2129 10th St
Rockford, IL 61104


Amber Calhoun
4225 Harrison Avenue Apt 4
Rockford, IL 61108


Amber Ramirez
1204 Ramona Terrace
Machesney Park, IL 61115


Amber Reinders
2323 harvard Dr. Apt 41
Janesville, WI 53548


Amber Shearer
2204 18th Avenue
Rockford, IL 61104


Ambria Willis
1511 Yonge Street
Rockford, IL 61103

AMERICAN EXPRESS
Attn: Pres, GP or Mng Member
PO Box 1270
Newark, NJ 07101-1270


AMIE MCNEIL
43 MORRISON ROAD
GLACE BAY, NS B1A2G7
CANADA


Amir Kalimullah
2331 Colorado Ave.
Rockford, IL 61108


AMITHA SHAJI
411 CHARLOTTE ST.
SYDNEY, NS B1P1E3
CANADA


AMOS SHEILA
2459 KINGS RD.
SYDNEY, NS B1L1A1
CANADA


Amy Davies
1710 Brown Ave
Rockford, IL 61103


AMY KING
209 SHAFT ST.
GLACE BAY, NS B1A5Y9
CANADA


Amy Lee
1714 E.  RD 6 St
Edgerton, WI 53534


AMY PARKS
2571 WEST BIG INTERVALE RD.
MARGAREE CENTRE, NS B0E1Z0
CANADA


Amy Williams
7884 W. State Street
Rockford, IL 61102

Andrea Chavez
2434 Lorraine Lane
Rockford, IL 61109


Andrea Kinnaman
205 River Lane Apt 2
Loves Park, IL 61111


ANDREA REMINGTON-STEELE
183 ALEXANDER ST.
SYDNEY, NS B1A4A6
CANADA


ANDREA WADDEN
15 LOUISA ST.
SYDNEY, NS B1P6E9
CANADA


Andrew Blackburn
5075 Linden Road, Apt 1301
Rockford, IL 61109


Andrew Ferriter
2039 U. S. Business Route 20
Belvidere, IL 61008


Andrew Fry
6427 Greystone
Roscoe, IL 61073


Andrew Gantt
4212 Auburn St. Apt 102
Rockford, IL 61101


ANDREW GOUTHRO
3 - 1696 VICTORIA RD.
SYDNEY, NS B1L1L3
CANADA


ANDREW LYNK
5 BIRCH ST.
GLACE BAY, NS B1A2H6
CANADA

ANDREW MORGAN
10 STRATHCONA ST.
LOUISBOURG, NS B1C1M2
CANADA

Andrew West
701 Anna Avenue
Loves Park, IL 61111

Andrew White
4424 Windsor Court
Loves Park, IL 61111

Angel Evans
2925 Custer Street
Rockford, IL 61101

Angel Jackson
1040 South Central Avenue
Rockton, IL 61102

Angel Rangel
316 Mclain Ave
Rockford, IL 61102

ANGELA BRUCE
85 BRYAN STREET APT#2
SYDNEY, NS B1N2N7
CANADA

Angela Nunez
308 Winona Dr.
Machesney Park, IL 61115

Angela Orlowski
401 E. Cravath St.
Whitewater, WI 53190

Angela Reinhold
809 2nd Ave. Apt. 1
Rockford, IL 61104

ANGELA ROBINSON
22 COOKE STREET
SYDNEY MINES, NS B1V2R4
CANADA


Angela Smith
1427 Charles Street
Rockford, IL 61104


Angela Wallace
7108 Mildred Rd
Machesney Park, IL 61115


Angelia Weddle
2205 Logan Street
Rockford, IL 61103


Angelica Martinez
3331 California Road
Rockford, IL 61108


Angelica Matias-Serrato
1020 23rd St.
Rockford, IL 61108


ANITA HUSSEY
112 CAROLL CRES.
SYDNEY, NS B1N3C2
CANADA


Anjie Smith
4211 Florida Drive, Apt 204
Rockford, IL 61108


ANN ALLEN
102 HIGHLAND ST.
GLACE BAY, NS B1A2V1
CANADA


ANN FORTUNE
32 PLEASANT ST.
DOMINION, NS B1G1S6
CANADA

Ann Haywood
3210 Charles Street
Rockford, IL 61108


Anna Jones
1819 Green St
Rockford, IL 61102


Anna Kinkade
611 Woodland Dr.
Rockford, IL 61108


Anna Marie Portenier
1203 Chestnut Street
Rockford, IL 61102


Annabelle Hudson
419 North Appleton Road
Belvidere, IL 61008


Anne Bell
N7156 Lakeshore Avenue
Elkhorn, WI 53121


ANNE BOUCHARD
123 REGENT ST.
NORTH SYDNEY, NS B2A2G6
CANADA


ANNE MACDONALD
868 KELTIC DR.
POINT EDWARD, NS B2A4X2
CANADA


ANNE POWER
50 ARCHIBALD AVE
SYDNEY, NS B1P3L7
CANADA


ANNETTE HALASZ
484 PRINCE STREET APT. A
SYDNEY, NS B1P5L7
CANADA

Anthony Herbert
5440 Windsor Road Apt 2A
Loves Park, IL 61111


Anthony Person
4822 Hampshire Cl Apt 3
Rockford, IL 61109


Anthony Peterson
9278 Cincinnati Drive
Machesney Park, IL 61115


Antoinette Parchman
4815 Creekview Rd Apt 1
Rockford, IL 61108


Antonio Johnson
5920 Strathmoor Dr.
Rockford, IL 61107


ANUCHA AMBROSE
136 UNIVERSITY BLVD
SYDNEY, NS B1M1A2
CANADA


April Ball
806 8th Street Lower
Beloit, WI 53511


April Gomez
2114 West Jefferson Street
Rockford, IL 61101


April Gonzalez
4471 Carthage Dr. Apt 6
Rockford, IL 61109


April McHerron
2236 19th Ave #4
Rockford, IL 61104

April Robins
5862 Dafred Dr
Rockford, IL 61107


April Sanders
5075 Pebble Lane
Loves Park, IL 61111


ARAMARK UNIFORM SERVICES
Attn: Pres, GP or Mng Member
25259 NETWORK PLACE
CHICAGO, IL 60673-1211


Aramark Uniform Services
Attn: Pres, GP or Mng Member
AUCA Rockford MC Lockbox
25259 Network Place
Chicago, IL 60673-1256


Arianna LeFlore
3304 Sun Valley Terrace Apt 1
Rockford, IL 61103


Ariel Davidson
129 Valhalla Dr
Popular Grove, IL 61065


Ariel Hay
1832 N. Main St.
Rockford, IL 61102


Ariel Varner
1046 Mcknight Circle, Apt 3
Rockford, IL 61104


Arielle Havro
419 Bancroft Court Apt 5
Rockford, IL 61107


ARLENE MACDONALD
31 DUFFELL DR
SYDNEY, NS B1P3G7
CANADA

Armando Anaya
1320 N Church St
Rockford, IL 61103


Armani Vaughn
1513 4th Ave
Rockford, IL 61104


Arnold Moran-Tapia
1219 Ogilby Road
Rockford, IL 61102


Arteria Patterson
505 Howard Ave
Rockford, IL 61102


ARTHUR FLYNN
430 ANNIVERSARY AVE
NEW WATERFORD, NS B1H4K5
CANADA


Artrell Trotter
1613 Overdene Avenue
Rockford, IL 61103


Ashawnti Coburn
2927 Grinnell Court
Rockford, IL 61109


Ashawnti Morris
1250 6th St. Apt 6
Beloit, WI 53511


Ashley Bearden
510 N. Winnebago Street
Rockford, IL 61103


ASHLEY BRIGGETT
549 CHARLOTTE ST. UNIT # 1
SYDNEY, NS B1P1E6
CANADA

Ashley Fleming-Joseph
1205 N. Main Street
Rockford, IL 61102


Ashley Haynes
3506 Busch Ct.
Rockford, IL 61109


Ashley Hill
1633 Oakwood Ave
Beloit, WI 53511


ASHLEY HOPE CONROD
3373 LANDRY AVE
NEW WATERFORD, NS B1H4L3
CANADA


Ashley Kelly
1510 School St Apt 1
Rockford, IL 61101


ASHLEY MACNEIL
16 B LINGAN ST.
DOMINION, NS B2G1K8
CANADA


Ashley Marks
500 Lincoln Park Blvd
Rockford, IL 61102


Ashley Rushing
817 10th Street
Rockford, IL 61104


Ashley Samaniego
3101 19th Street
Rockford, IL 61109


Ashley Smart
1530 10th Street
Rockford, IL 61104

Ashley Smothers
352 Leather Court
Rockford, IL 61101


Ashley Stupec
2737 Bildahl Street
Rockford, IL 61109


Ashley Warren
929 Ridge Ave Apt 1
Rockford, IL 61103


ASHLEY WOOD
479 ESPLANADE ST. APT. #1
SYDNEY, NS B1P1B3
CANADA


Ashlie Foulker
2723 Sierra Dr
Rockford, IL 61109


ASHTON COLLIER
21 L'NU AVE.
MEMBERTOU, NS B1S3P9
CANADA


Asia Adams
4831 Linden Road
Rockford, IL 61109


Asia Bunch
2807 Glenwood Avenue
Rockford, IL 61101


Aspen Business Center One LLC
Attn: Pres, GP or Mng Member
1639 N Alpine Rd
Suite 301
Rockford, IL 61107


ASSI ESDRAS
136 UNIVERSITY BLVD.
SYDNEY, NS B1M1A2
CANADA

AT&T
Attn: Pres, GP or Mng Member
PO Box 9005
Carol Stream, IL 60197-9005


AT&T
Attn: Pres, GP or Mng Member
PO BOX 5019
Carol Stream, IL 60197-5019


AT&T GLOBAL SERVICES CANADA CO
Attn: Pres, GP or Mng Member
PO BOX 9266 STN A
TORONTO, ON  M5W 3M1
Canada


AT&T Mobility
Attn: Pres, GP or Mng Member
PO Box 6463
Carol Stream, IL 60197-6463


AT&T TeleConference Services
Attn: Pres, GP or Mng Member
P O BOX 5002
CAROL STREAM, IL 60197-5002


ATOS IT Solutions and Services
Attn: Pres, GP or Mng Member
DEPT 781177
PO BOX 78000
DETROIT, MI 48278-1177


ATT
Attn: Pres, GP or Mng Member
PO Box 5019
Carol Stream, IL 60197-5019


ATT Interstate Dedicated
Attn: Pres, GP or Mng Member
P O BOX 5019
CAROL STREAM, IL 60197


Aubree Bolton
2905 Concordia Drive
Rockford, IL 61109

Audra Smith
1505 N Court St
Rockford, IL 61103


Audrea Mosby
1604 13th Ave
Rockford, IL 61104


Audrey Young
323 Shoreland Road
Machesney Park, IL 61115


Aundrea MC Dowell
2917 Sitka Lane, Unit 2
Rockford, IL 61101


Austin Baker
5274 Pebble Lane
Loves Park, IL 61111


AUSTIN CAMPBELL
1763 NEW WATERFORD HWY.
SOUTH BAR, NS B1N3H3
CANADA


AUSTIN DALTON
14 GLENCOE COURT
SYDNEY, NS B1N1B8
CANADA


Austin Gillette
2626 Knight Avenue
Rockford, IL 61101


Austin Kirchner
999 Bunting Drive
Loves Park, IL 61111


Austin Rogers
2233 Staborn Drive
Beloit, WI 53511

Austina Moore
515 Seminary Street, 709B
Rockford, IL 61104


AUTUMN PAUL
60 MINIMALL DR.
ESKASONI, NS B1W1A6
CANADA


AVERY GOOGOO
85 WHITNEY AVE. APT. #4
SYDNEY, NS B1P4W5
CANADA


Aviuna Howard
714 Cunningham
Rockford, IL 61102


B & M Disposal Limited
Attn: Dave Morrison
31 Kytes Hill Drive
Sydney, NS  B1M 1A7
Canada


Bailee Johnson
1910 Belden Street
Rockford, IL 61101


Ballard Properties Group I
Attn: Pres, GP or Mng Member
1670 N ALPINE RD
ROCKFORD, IL 61107


Barbara Arroyo
4830 Creekview Rd
Rockford, IL 61108


Barbara Lender
1303 Orchard Avenue
Rockford, IL 61101


BARBARA MACEACHERN
57 JAMES STREET
SYDNEY, NS B1N2S2
CANADA

```
BARRY HAWCO
99 CONNAUGHT ST
SYDNEY, NS B1N2V9
CANADA


BARRY MACKINNON
99 A BUNGALOW ROAD
COXHEATH, NS B1R1T3
CANADA


Beatrice Smith
224 Oakwood St
Rockford, IL 61101


Beatrice Walker
3409 Sunnyside Avenue
Rockford, IL 61101


Bell Aliant
Attn: Pres, GP or Mng Member
P.O. Box 2226, STN Central RPO
Halifax, NS  B3J 3C7
Canada


BELL MOBILITY
Attn: Pres, GP or Mng Member
PO Box 1675, Halifax Station Central
Halifax, NS  B3J OA6
Canada


Bell Mobility
Attn: Pres, GP or Mng Member
PO Box 1675, Halifax Station Central
Halifax, NS  B3J 0A6
Canada


BERNICE AUCOIN
115 COLBY STREET
SYDNEY, NS B1P3R1
CANADA


BERNICE BOURGEOIS
70 TOWERVIEWPLACE APT. # 4009
SYDNEY, NS B1S3B9
CANADA
```

Bessie Amanda Nolasco
1104 Derexel Boulevard
Machesney Park, IL 61115


BESSIE PYKE
987 BEECHMONT RD
COXHEATH, NS B2A4K2
CANADA


Bethany Ellis
5134 Illinois St.
Loves Park, IL 61111


Bethany McKinley
1037 W. Jefferson Street
Rockford, IL 61101


Betty Marrone
2419 Wood Drive
Beloit, WI 53511


BEVERLY CLEMENTS
46 LOYOLA CRES.
SYDNEY, NS B1P3Y4
CANADA


Biljana Turner
4312 O'Connell St
Rockford, IL 61109


BILL GREGORY
35 MARLBOROUGH DRIVE
SYDNEY, NS B1S1W7
CANADA


BILL MCNEIL
4 AMELIA ST.
SYDNEY, NS B1P6B9
CANADA


Billhorn Law Firm
Attn: Pres, GP or Mng Member
53 W Jackson Blvd Suite 840
Chicago, IL 60604-1595

BLAIR SHAW
2315 SYDNEY RD.
RESERVE MINES, NS B1E1K4
CANADA


Blue Cross
Attn: Cheryl Skinner
PO Box 220
Moncton, NB  E1C 8L3
Canada


Bobby Green
1811 8th Street
Rockford, IL 61104


Bobby Horton
374 Gramercy Dr
Rockford, IL 61107


BOBBY LEE
434 ALEXANDRA ST. APT. #3
SYDNEY, NS B1S2G6
CANADA


BONNIE LEBLANC-PYKE
752 KELTIC DRIVE
POINT EDWARD, NS B1R1X1
CANADA


BONNIE O'ROURKE
109 TAYLOR ST.
SYDNEY, NS B1N2W7
CANADA


BRAD HILLIER
13 CAMPBELL STREET
SYDNEY, NS B1P1E8
CANADA


BRANDI HOBAN
218 DILLON ST. APT # 2
SYDNEY, NS B1P5C2
CANADA

Brandi King
1623 Sexton Dr
Rockford, IL 61108


Brandie Carlson
1127 Copper Avenue
Machesney Park, IL 61115


Brandon Arnold
1116 Irving Avenue, Apt 102
Rockford, IL 61101


Brandon Bailey
1528 14th Street
Rockford, IL 61104


Brandon Barnes
3331 Sunnyside Ave
Rockford, IL 61101


Brandon Coofer
1106 21st Avenue
Rockford, IL 61104


Brandon Dale
405 S 4th St
Rockford, IL 61104


Brandon Fisk
1801 Chippewa
Beloit, WI 53511


Brandon Gray
4877 Linden Road Apt 137
Rockford, IL 61109


BRANDON ROCHON
42 ASPEN GROVE
HOWIE CENTER, NS B1L1C4
CANADA

BRANDON RUDDERHAM
116 MACRAE AVE. APT. #3
SYDNEY, NS B1R1J3
CANADA


Brandon Sparks Thompson
405 South 4th Street
Rockford, IL 61104


Brandon Swenson
3356 Sun Valley Terr, Apt 1
Rockford, IL 61104


Brandy Jackson
3021 South Central Avenue
Rockford, IL 61102


BRANDY MACNEIL
91 OCEAN AVE
DOMINION, NS B1G1R3
CANADA


Breana Ridley
11230 Stratford Place
Belvidere, IL 61008


Breanna Burbridge
327 N. Church St. Apt 505
Rockford, IL 61101


Breanna Gilmour
2195 Parmele
Rockford, IL 61108


Breanna Taylor
3010 Lotus Lane
Machesney Park, IL 61115


Breanna Walsh
205 Hosmer Street
Loves Park, IL 61111

Breanna Wilburn
300 Pennsylvania Avenue
Loves Park, IL 61111


Brenda Combs
604 New Milford Ave.
Rockford, IL 61109


BRENDA LEBLANC
1128 VICTORIA RD
SYDNEY, NS B1N1L2
CANADA


BRENDA MACPHEE
78 MELODY LN
SYDNEY, NS B1H4K1
CANADA


BRENDA PITTMAN
124 WEBSTER ST
SYDNEY, NS B1N2K5
CANADA


Brent Erickson
4740 Lincliff Drive
Rockford, IL 61109


Breonna Fredrick
14033 Ashwin Lane
Poplar Grove, IL 61065


BRETON DOUCETTE-MURPHY
47 SHERIFF AVE.
SYDNEY, NS B1P2P6
CANADA


BRETT BOUCHER
68 CONNAUGHT AVE.
GLACE BAY, NS B1A5S2
CANADA


BRETT CONROD
3452 WILSON AVE.
NEW WATERFORD, NS B1H1W9
CANADA

BRETT DAUPHNEY
295 BORDEN ST.
SYDNEY, NS B1H1H2
CANADA


BRETT MURPHY
24 - A Dodd St.
GLACE BAY, NS B1A4S9
CANADA


BRETTON BEST
36 ASHBY ROAD
SYDNEY, NS B1P2R8
CANADA


Brian Conroy
1165 West 2nd Street
Byron, IL 61010


BRIAN HARRIS
5396 HWY 255
MIRA GUT, NS B1K2Y2
CANADA


BRIAN HUBLEY
51 OLD KINGS RD
SYDNEY, NS B1S2B4
CANADA


Briana Smith
6419 Edgewood Drive
Machesney Park, IL 61115


Brianna Jaeger
4401 Tullocks Woods Trail
Rockford, IL 61101


BRIANNA OGLEY
12 ROOST ST.
GLACE BAY, NS B1A5J7
CANADA


Brianna Williams
3507 Pheasant Run
Rockford, IL 61103

Brianna Woods
313 Underwood Street
Rockford, IL 61101


Briosia Perkins
302 Waveland Avenue
Rockford, IL 61102


BRITNEY BERGEN
33 RESERVE STREET APT #2
GLACE BAY, NS B1A4V9
CANADA


Britney Chambers
316 Regan Street
Rockford, IL 61107


Brittani Dandridge
1325 W Lincoln Hwy Unit 206B
DeKalb, IL 60115


Brittany Bryant
3026 Bauer Dr
Machesney Park, IL 61115


BRITTANY STEPHENSON
64 SUNNY SIDE DR.
RESERVE MINES, NS B1E1J2
CANADA


Brittany Unal
511 1/2 4th Ave
Sterling, IL 61081


Brittney Brown
437 Irving Avenue
Rockford, IL 61101


Brittney Person
443 Underwood Street
Rockford, IL 61101

Brittney Robinson
1413 Birch Court
Rockford, IL 61104


Broadband Dynamics LLC
Attn: Pres, GP or Mng Member
8757 E Via de Commercio
First Floor
Scottsdale, AZ 85258


BROOKE BUCHANAN
98 MAPLE AVE.
GLACE BAY, NS B1A2H8
CANADA


Brooke Jones
3411 Elm St.
Rockford, IL 61102


Brooke Olson
304 Hough Drive
Machesney Park, IL 61115


BROOKLYNN TIGHE
109 DALEY ROAD
SYDNEY, NS B1H4Z9
CANADA


BRYAN MCCALLUM
49 HAMPT0N DRIVE
SYDNEY, NS B1L1H3
CANADA


Bryanna Robinson
3215 Airline Avenue
Rockford, IL 61101


Bryant Campbell
4973 Hampshire Cl #2
Rockford, IL 61109


Bryce McClinton
931 North Ave
Rockford, IL 61103

Bryn Mawr- RBAL LEASING L.P.
Attn: Pres, GP or Mng Member
550 TOWNSHIP LINE RD
SUITE 425
BLUE BELL, PA 19422


Brynn Dockins
3847 Christopher Drive
Rockford, IL 61101


Calvester Johnson
420 9th St
Rockford, IL 61104


CAMERON MURPHY
3237 GRAND MIRA NORTH RD.
SYDNEY, NS B1K1X1
CANADA


Canada Revenue Agency
Attn: Commissioner of Revenue
1557 HOLLIS STREET BOX 638
Halifax, NS  B3J 2T5
Canada


CANDACE HILL
141 GLENCAIRN AVENUE
SYDNEY, NS B1R1L8
CANADA


CANDACE HUTCHISON
3588 WILLISON AVE.
NEW WATERFORD, NS B1H1X4
CANADA


CANDACE JESSOME
47 MEECH AVE.
NORTH SYDNEY, NS B2A1R8
CANADA


Cape Breton Glass Ltd.
Attn: Pres, GP or Mng Member
19 Mitchell Place
Sydney, NS  B1P 1T8
Canada

Cape Breton Screaming Eagles
Attn: Pres, GP or Mng Member
PO Box 8
SYDNEY, NS  B1P 6G9
Canada


Captriciana Bush
1508 Meadow Ct
Rockford, IL 61104


Cara Kutak
677 Talentina Trail
Roscoe, IL 61073


Caralyn Simmons
1235 South Court St.
Rockford, IL 61102


Caraycha Merriweather
1028 Kilburn Avenue
Rockford, IL 61101


Cariss Young
909 Ridge Ave. # 2
Rockford, IL 61101


CARISSA KAUFFMAN
97 INDUSTRIAL DR.
SYDNEY, NS B1P6Z3
CANADA


Carl Lyons
615 Ranger Street
Rockford, IL 61109


CARL SAMPSON
39 JEFFERSON LANE APT. 6
SYDNEY, NS B1S3L6
CANADA


Carla Puckett
625 Concord Ave.
Rockford, IL 61102

Carlin Parker
701 Plaisance
Rockford, IL 61102


Carlisha Williams
605 N Horace Ave
Rockford, IL 61101


Carlos Luna
715 Romona Terrance
Machesney Park, IL 61115


CARMALITA KAUFFMAN
360 CARTIER ST. APT # 2
SYDNEY, NS B1P4B8
CANADA


Carmen Diaz
204 Oak Leaf Drive
Poplar Grove, IL 61065


Carmilla Black
417 Walnut St Apt 4
Rockford, IL 61104


CAROL-ANNE GOTTWALD
50 QUEEN ST.
SCOTCHTOWN, NS B1H1G2
CANADA


Carolyn Motteler
617 1/2 West Locust St.
Belvidere, IL 61008


Carrie Beck
871 Prarie Lily Lane
Davis Junction, IL 61020


Carrie Jamerson
7421 E. State St. Apt 134
Rockford, IL 61108

Carrie Knutti
7500 Hwy 20 East
Ridott, IL 61067


Carzell Lewis Curtis
2527 Custer Avenue
Rockford, IL 61101


Cascey Jones
663 Amphitheater Dr. #2
Rockford, IL 61107


CASEY JACOBS
501 ALEXANDRA ST.
SYDNEY, NS B1S2G7
CANADA


Cassandra Arco
1727 16th Ave #1
Rockford, IL 61104


Cassandra Bergeson
733 Belmont Blvd.Apt 301
Rockford, IL 61103


Cassandra Macias
2305 School Street Apt 3
Rockford, IL 61101


Cassandra Quast
8614 Olson Road
Belvidere, IL 61008


Cassandra Steele
1127 21st Avenue
Rockford, IL 61104


Cassandra Uhal
5141 Flagstone Dr
Loves Park, IL 61111

Cassaundra Mcdaniel
2343 10st
Rockford, IL 61104


Cassidy Kress-Sadewater
1911 N Church St
Rockford, IL 61103


Catherine Berkowitz
615 N. Central Avenue
Rockford, IL 61101


CATHERINE CHASE
281 EAST BROADWAY
SYDNEY, NS B1N2Z6
CANADA


Cathy Eklund
8303 Waterview Rd
Machesney Park, IL 61115


CATHY GOYETCHE
281 EAST BROADWAY
SYDNEY, NS B1N2Z6
CANADA


CATHY HARRIS
51 WILLOW ST
SYDNEY, NS B1P3A2
CANADA


CATHY O'HANDLEY
14 TANYA DR.
GLACE BAY, NS B1A5Z8
CANADA


Cayla Lustre
1031 Roxbury Road
Rockford, IL 61107


CDW Canada
Attn: Kimberly Stiff
PO BOX 57720, Postal Station "A"
TORONTO, ON  M5W 5M5
Canada

CDW Direct, LLC
Attn: Pres, GP or Mng Member
P.O. Box 75723
Chicago, IL 60675-5723


Ceamornia Major
1141 west Jefferson
Rockford, IL 61101


Ceara Gray
2325 Auburn Street Apt 2W
Rockford, IL 61103


CECIL PURCELL
82 MELISSA CRESCENT
SYDNEY, NS B1P6X2
CANADA


Cecilia Granados
2634 Mary Street
Belvidere, IL 61008


Cedriana Franklin
539 North Rockton Avenue Apt 6
Rockford, IL 61103


CEDRIC SHONHIWA
77 MAIN STREET
RESERVE MINES, NS B1E1E7
CANADA


Cedrick Jones
2108 16th Avenue Apt 1
Rockford, IL 61104


Celeste Pierce
945 1/2 West Grand Avenue
Beloit, WI 53511


Celina Lane
529 North Main Street Apt 103
Rockford, IL 61103

Ceroni Piping
Attn: Pres, GP or Mng Member
7770 Ceroni Rd
Cherry Valley, IL 61016


Cesar Cardenas
3038 Latham Street
Rockford, IL 61103


Chamelle Southard
3208 Idlewood Terrace
Rockford, IL 61101


Champaine Harris
2426 Windridge Apt.1
Rockford, IL 61108


Chanel Sanders
3936 Eagle Dr
Rockford, IL 61103


Channell Stewart
5699 S. Down Lane
Roscoe, IL 61073


Chantel Cooper
620North Court St Apt 2
Rockford, IL 61103


Chareall Akesseh
1825 Arbor Lane Apt. 302
Crest Hill, IL 60403


Charlaysha McGee
1981 W Riverside Blvd Apt 201
Rockford, IL 61103


CHARLENE CARRIGAN
452 ARTHUR ST.
NEW WATERFORD, NS B1H4H6
CANADA

CHARLENE COLSON
205 MT. PLEASANT ST.
SYDNEY, NS B1N2G5
CANADA


CHARLES ANDREWS
11 QUEEN ST.
SCOTCHTOWN, NS B1H1E7
CANADA


CHARLES BOUTILIER
84 EAST ST.
SYDNEY, NS B1N1S8
CANADA


CHARLES BOUTILIER
87 EAST ST.
SYDNEY, NS B1N1S8
CANADA


Charles Farmer
4863 Linden Road, Apt 712
Rockford, IL 61109


Charles Johnson
2308 Essleston Rd
Rockford, IL 61108


Charles Nance Jr.
1118 Funman St. #3
Rockford, IL 61101


CHARMAINE HOGAN
11 QUEEN ST.
SCOTCHTOWN, NS B1H1E7
CANADA


CHARMAINE MACKINNON
76 A RYLELAND COURT
ALBERT BRIDGE, NS B1K3E7
CANADA


Charonee Fuller
1232 S Johnston Ave
Rockford, IL 61102

Chasity McBride
1140 Minns Drive Apt 4
Machesney Park, IL 61115

Chasity Newton
3229 Searles Avenue
Rockford, IL 61101

Chasity Roman
3016 Garfield Drive
Rockford, IL 61101

Chasity Utech-Haug
403 Sawyer
Rockford, IL 61109

CHASTITY MACKENZIE
106 SUNNYDALE DR.
SYDNEY, NS B1R1J3
CANADA

CHAUNCEY SULLIVAN
71 STORNAWAY ST.
SYDNEY, NS B1P2P9
CANADA

Chauntaie Jones
307 South Central Avenue
Rockford, IL 61102

Chealsea Keyes
219 Rockford Avenue
Rockford, IL 61104

Chelsea Jones
1430 School Street
Rockford, IL 61101

Chelsea Lopez
426 Harlem Road
Machesney Park, IL 61115

CHELSEA THOMAS
289 BENTINCK ST.
SYDNEY, NS B1P1H1
CANADA


Chelsi Vandiver
505 North 6th Street
Rockford, IL 61107


Cheneka Ross
3568 Elm Street Apt. BC
Rockford, IL 61102


Cherrell Cox
617 Overland Trail
Rockford, IL 61101


CHERYL BURKE
33 RICHMOND STREET
SYDNEY, NS B1P2V1
CANADA


Cheryl Munoz
1522 Duncan Ave
Rockford, IL 61108


CHERYL PEARCEY
10 MACPHEE DR.
NORTH SYDNEY, NS B2A2C4
CANADA


Cheyanne Hensley
8906 Stillman Valley Road
Stillman Valley, IL 61084


Cheyenne King
180 Blackstone Ct
South Beloit, IL 61080


Cheyenne Miller
1731 E. Riverside Blvd #E6
Rockford, IL 61114

Cheyenne Murphy
199 Winona Drive
Machesney Park, IL 61115


CHIGOZIE LOUIS OKOLIE
50 TOWERVIEW PL. APT. #301
SYDNEY, NS B1S3B8
CANADA


Chilynn Dodson
2001 S. 5th Street
Rockford, IL 61104


China Darnell
2018 Dresden Avenue
Rockford, IL 61103


Chitarah Price
1951 W. Riverside Boulevard
Rockford, IL 61101


Chloe Heyward
3002 W. Loras Dr #2
Freeport, IL 61032


CHLOE PITCHER
1967 HWY 28
SYDNEY, NS B1N3H5
CANADA


CHOWDHURY MAHIN WAHID
114 A MACAULAY'S DR.
SYDNEY, NS B1P3Z9
CANADA


Chris Payne-Johnson
5856 Strathmoor Dr.
Rockford, IL 61107


CHRISTAL GROVES
33 FRASER AVE.
SYDNEY MINES, NS B1V2B9
CANADA

CHRISTENE LIVINGSTONE
19 ANDERSON AVE
SYDNEY, NS B1R2B5
CANADA


CHRISTIAN BARRIE
69 MACLEOD ST.
SYDNEY, NS B1N1B4
CANADA


Christian Sarabin
208 Flintridge Dricve Apt 4
Rockford, IL 61107


Christian Turner
1425 Green St
Rockford, IL 61102


Christian Vogle
1911 Douglas St.
Rockford, IL 61103


Christie Chears
2616 Ridge Ave.
Rockford, IL 61103


Christie Hare
1507 Iles Ave
Belvidere, IL 61008


Christina Graham
4021 Mila Avenue
Rockford, IL 61101


Christina Jackson
1247 Garrsion Avenue
Rockford, IL 61103


CHRISTINA MACLEAN
225 WESTMOUNT ROAD
SYDNEY, NS B1R1A2
CANADA

Christina Olmstead
1330 Chestnut Street
Rockford, IL 61102


Christina Wilkins
821 10th St
Rockford, IL 61104


CHRISTINE MACKINNON
97 MACKENZIE DR.
SYDNEY, NS B1R2J2
CANADA


Christine Pirtle
1617 Overdene Avenue, Apt 7
Rockford, IL 61103


CHRISTOPHER FELTRIN
33 TRINITY AVE.
SYDNEY, NS B1P4Z4
CANADA


Christopher Gibson
311 S. Henrietta Ave.
Rockford, IL 61102


CHRISTOPHER HERRIDGE
141 GLENCAIRN
SYDNEY, NS B1R1L8
CANADA


Christopher Holland
524 North 3rd Street
Rockford, IL 61107


Christopher Johnson
1231 Auburn Court, Apt 3
Rockford, IL 61103


CHRISTOPHER MORGAN
59 TOBIN RD.
NORTH SYDNEY, NS B2A3K7
CANADA

CHRISTOPHER NOIROT
39 OXFORD AVE
SYDNEY MINES, NS B1V2J1
CANADA


CHRISTOPHER O'HANDLEY
8 GRACE STREET
SYDNEY, NS B1P6V3
CANADA


CHRISTOPHER SHIPLEY
97 WOODLAWN DR.
SYDNEY, NS B1S1H8
CANADA


Christopher Szoke
2263 Sunshine Ln
Beloit, WI 53511


Christy Mackey
109 Pennsyvania Avenue Apt 7
Loves Park, IL 61111


Chron Chandler
2905 Park Terrace Apt 7
Rockford, IL 61114


CHRYSTAL WALCOTT
63 -A JOHNSON STREET
SYDNEY, NS B1P1R4
CANADA


Chynna Lane
2736 City View Court, Apt 301
Rockton, IL 61103


Ciara Carter
634 Score Street
Rockford, IL 61109


Ciaria Woodard
2432 Windridge Court Apt 4
Rockford, IL 61108

Ciearra Pulliam
2007 Arthur Avuenue
Rockford, IL 61101


CINDY BRITTEN
14 BENDIX ST.
SYDNEY MINES, NS B1V3C3
CANADA


CINDY COLES
1994 MAIN A DIEU RD
MAIN A DIEU, NS B1C1W4
CANADA


CINDY FOUGERE
9 LOGUE DR.
SYDNEY RIVER, NS B1S3H7
CANADA


CINDY HOLLOWAY
13 SHENDALE DR.
SYDNEY, NS B1N3C3
CANADA


CINDY ROZICKI
2432 KINGS ROAD
SYDNEY FORKS, NS B1L1A1
CANADA


CINTAS
Attn: Pres, GP or Mng Member
CINTAS CORPORATION LOCKBOX
PO BOX 631025
CINCINNATI, OH 45263-1025


CINTAS CORPORATION#355
Attn: Pres, GP or Mng Member
P O BOX 630921
CINCINNATI, OH  45263-0921 United States


Cintas First Aid & Safety 0343
Attn: Pres, GP or Mng Member
P O Box 631025
Cincinnati, OH 45263-1025

Cintas First Aid & Safety 343
Attn: Pres, GP or Mng Member
PO Box 633842
Cincinnati, OH 45263


CISIVE
Attn: Pres, GP or Mng Member
PO Box 36460
Newark, NJ 07188-6460


CLAIRE COLLIER
93 SPRUCEHAVEN DRIVE APT 9
SYDNEY, NS B1S2L6
CANADA


Clarke Avenue Properties, LLC
Attn: Pres, GP or Mng Member
Bob Frahm
P.O. Box 751
Diablo, CA 94528


CLAUDIA MORRES-HART
115 SCHOOL ST.
GLACE BAY, NS B1A1J7
CANADA


Claudia Palma
4532 Applewood Lane
Loves Park, IL 61111


Cletis Ditto
2104 Eastmoreland Avenue
Rockford, IL 61108


CLIFFORD REID
81 MAIN ST
BRAS D OR, NS B1Y2M2
CANADA


COADY CLEMENTS
3601 WOOD AVE.
NEW WATERFORD, NS B1H1V8
CANADA

CODY DOUTHWRIGHT
114 B MACAULAYS LANE
SYDNEY, NS B1P4A1
CANADA


CODY LAWRENCE
45 CATHERINE ST.
GLACE BAY, NS B1A2X2
CANADA


Cody Wegener
153 Columbia St
Popular Grove, IL 61065


COGENCY GLOBAL INC
Attn: Pres, GP or Mng Member
10 E 40th St
10th Floor
NEW YORK, NY 10016


COLIN ARMSTRONG
82 MELISSA CRES.
SYDNEY, NS B1P6X2
CANADA


Colin Johnson
10421 Metalmark Ln Unit 2
Roscoe, IL 61073


COLIN MACLEOD
2737 ROACHES RD.
NEW WATERFORD, NS B1M5H1
CANADA


COLIN O'BRIEN
70 ELM ST
DOMINION, NS B1G1E3
CANADA


COLIN STUBBERT
22 ERINMORE DR.
SYDNEY, NS B1M1A7
CANADA

```
COLLETTE DEVEAUX
62 MACNAMARA AVE
SYDNEY, NS B1R2C2
CANADA


COMCAST
Attn: Pres, GP or Mng Member
PO BOX 37601
Philadelphia, PA 19101-0601


COMCAST BUSINESS
Attn: Pres, GP or Mng Member
PO BOX 3001
SOUTHEASTERN, PA 19398-3001


COMCAST BUSINESS
Attn: Pres, GP or Mng Member
P O BOX 37601
Philadelphia, PA 19101-0601


COMCAST SPOTLIGHT
Attn: Pres, GP or Mng Member
12964 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


ComEd
Attn: Pres, GP or Mng Member
P O BOX 6111
Carol Stream, IL 60197-6111


COMPSYCH CANADA LTD
Attn: Pres, GP or Mng Member
P O BOX 15802 STATION A
Toronto, ON  M5W 1C1
Canada


Computer Alternative Process
Attn: Pres, GP or Mng Member
2 Blue Hill Plaza
PO Box 1571
Pearl River, NY 10965


Connie Rose
6233 Cherokee Hills Dr.
Rockford, IL 61109
```

CONNOR BEST
36 ASHBY RD.
SYDNEY, NS B1P2R8
CANADA


Connors Basics
Attn: Laurie Carroll
P.O. Box 443, 350 Charlotte Street
Sydney, NS  B1P 6H2
Canada


Constance Jones
3455 Holiday Dr. #2
Rockford, IL 61109


Constellation New Energy, Inc.
Attn: Pres, GP or Mng Member
P O BOX 4640
CAROL STREAM, IL 60197-4640


CORA PYE
501 POINT ACONI ROAD
MILL CREEK, NS B1Y1Y6
CANADA


Coral Capital Solutions LLC
Attn: Mr. Jim Bertie
275 Madison Avenue
Suite 2014
New York, NY 10016


Cordae Williams
815 West
Rockford, IL 61102


Cordaro Willis
3809 Thyme Drive
Rockford, IL 61114


Corey Jackson
4611 Auburn St
Rockford, IL 61101


Corey Wilson
227 KIlburn Avenue
Rockford, IL 61101

CORI HYISKY
18 HUGH ST.
SYDNEY, NS B1P1V7
CANADA


Corie Paxton
506 40th St
E Moline, IL 61244


CORINNA YATES
132 FOREST STREET
GLACE BAY, NS B1A1G9
CANADA


Corrine Smith
106 Day Flower Circle
Davis Junction, IL 61020


Cortney Garcia
4836 Creek View Rd, Apt 8
Rockford, IL 61108


Corzhaunne Simon
3215 Arline Avenue
Rockford, IL 61101


Courtneie Holt
3441 Garfield Drive
Rockford, IL 61101


Courtney Aldridge
1425 Garden Court
Rockford, IL 61104


COURTNEY DUNN
546 ROTARY DR.
SYDNEY, NS B1P4S7
CANADA


Courtney Kenney
716 Sycamore Ln
Machesney Park, IL 61115

Courtney Lyons
4736 Charing Drive
Rockford, IL 61114


Courtney Zimmerman
611 Matthew Ct
Winnebago, IL 61088


Cozetta Willams-Jones
208 Cameron Ave
Rockford, IL 61102


CRAIG MACLEOD
2737 ROACHES RD.
LINGAN, NS B1H5H1
CANADA


Crombie REIT
Attn: Marian Cormier
610 East River Rd Suite 200
New Glasgow, NS  B2H 3S2
Canada


Crystal Bailey
1015 Sunset Court
Rockford, IL 61102


Crystal Cronin
1129 Kingsley Drive
Machesnesy Park, IL 61115


Crystal DeLeon
3524 North Main Street
Rockford, IL 61103


CRYSTAL FRASER
73 BROOK STREET
NORTH SYDNEY, NS B2A1S8
CANADA


Crystal Hartman
14215 Kennedy Drive
South Beloit, WI 61080

CRYSTAL HOWLEY
481 ST PETERS ROAD
SYDNEY, NS B1P4R9
CANADA


CRYSTAL SPARROW
135 LINGAN RD
SYDNEY, NS B1N1V2
CANADA


Crystal Starks
1507 Sun Court
Rockford, IL 61104


Crystal Stutsman
3116 Meriday Lane, Apt 5
Rockford, IL 61109


CRYSTAL WAYE
158 VICTORIA STREET
GLACE BAY, NS B1A2Z8
CANADA


CRYSTAL-DAWN PERRY
3601 WOOD AVE.
NEW WATERFORD, NS B1H3N8
CANADA


CSI LEASING CANADA LTD
Attn: Kathi Shamel
PO BOX 57173, STN A
TORONTO, ON  M5W 5M5
Canada


CURTIS MACNEVIN
41A CAMERON ESTATES, APT 10
SYDNEY, NS B1P6Y9
CANADA


Curvature, Inc
Attn: Pres, GP or Mng Member
6500 Hollister Ave, Ste 210
Santa Barbara, CA 93117

Cymouria Lyons
810 15th Avenue Apt. 3
Rockford, IL 61104


Cynthia Gary
1120 N. Rockton Avenue
Rockford, IL 61103


CYNTHIA KIELEY
9 CANSO DR.
SYDNEY, NS B1P6X7
CANADA


Cynthia Perez
1708 8th St
Rockford, IL 61104


Cynthia Torres
1513 Sun Court
Rockford, IL 61104


Cynthia Treadwell
2226 Parmele Street
Rockford, IL 61104


CYRIL KEEPING
6 PERRY ST.
NORTH SYDNEY, NS B2A1S6
CANADA


D'on Woods
11763 Balsa Lane
Roscoe, IL 61073


Dache Henson
2710 Rudeen Close Apt 4
Rockford, IL 61183


Daisy Valencia
8617 Vicki Road
Rockford, IL 61108

DaJah Golden
1352 Nelson
Beloit, WI 53511


Dakia Pulliam
827 N Johnston Avenue
Rockford, IL 61101


Dalila Gomez
2714 Colorado Ave
Rockford, IL 61109


Damian Poole
1140 2nd Ave.
Rockford, IL 61104


Damien Dean
405 Oak Street
Belvidere, IL 61008


DANA PITCHUCK
29 LESSI ST.
SYDNEY, NS B1R1T7
CANADA


Dana Walker Jr
3716 Thornwood Drive
Rockford, IL 61107


DANIEL CONROD
49 CHURCH STREET
SYDNEY, NS B1N2R3
CANADA


DANIEL DAIX
23 SPRING ST.
SYDNEY, NS B1P3P3
CANADA


DANIEL LELACHEUR
84 Young St.
Sydney Mines, NS B7V1V5
CANADA

DANIEL MACINNIS
851 May St
Scotchtown, NS B1H1C8
CANADA


DANIEL NAGY
240 WALLACE ROAD
GLACE BAY, NS B1A4P4
CANADA


Daniel Prutz
2505 Wesleyan Ave. Apt. 36
Rockford, IL 61108


Daniel Siberon
9425 Wright Ave
Machesney Park, IL 61115


DANIEL STEELE
200 MEADOWS RD.
SYDNEY FORKS, NS B1L1A8
CANADA


Daniel Trefftzs
3010 7th St
Rockford, IL 61109


DANIELLA FERNANDEZ
230 BLACKETT ST.
GLACE BAY, NS B1A6B3
CANADA


Danielle Coleman
837 Cunningham #2
Rockford, IL 61102


DANIELLE MACDONALD
47 CAMERON STATES APT#2
SYDNEY, NS B1P6Y9
CANADA


Danielle McMorris
2912 La Salle Ave, #3
Rockford, IL 61114

DANIELLE MOMBOURQUETTE
115 BROOKDALE ST.
SYDNEY, NS B1N3A7
CANADA


Danielle Morris
7250 Montmorency Dr.
Rockford, IL 61108


Danielle Wilson
2123 Jonathan Ave
Rockford, IL 61103


DANNY CURRIE
4 CRESCENT DR.
GLACE BAY, NS B1A2J4
CANADA


Daquazia Brewer
501 Foster Avenue
Rockford, IL 61102


Darah Jean Baptiste
2219 Magnolia Street
Rockford, IL 61104


Darion Baker
5019 Sandstone Drive
Loves Park, IL 61111


Darius Jackson
4120 Auburn Street, Apt 101
Rockford, IL 61101


Darius Thompson
2615 25th Street
Rockford, IL 61108


DARLENE BLACKBURN
87 PARK ST.
GLACE BAY, NS B1A3J1
CANADA

DARLENE MACDONALD
130 DEERFIELD DR.
SYDNEY, NS B1R2L3
CANADA


Darlene Wright
907 15th Street
Rockford, IL 61104


Darnell Veasley
1407 Elm St
Rockford, IL 61104


Darrell Benson
929 N Main Street Apt 206
Rockford, IL 61104


DARRELL MACINNIS
39 SCHOOL ST.
GLACE BAY, NS B1A1H9
CANADA


DARREN MACLELLAN
32 EDGEWOOD DRIVE
SYDNEY, NS B1P2C1
CANADA


Darren Spearman
206 Bayliss Avenue
Rockford, IL 61101


Dasia Rogers
232 Miriam Ave
Rockford, IL 61101


DAVID AUCOIN
3345 WOOD AVE.
NEW WATERFORD, NS B1H1V1
CANADA


DAVID BOUDREAU
268 ALEXANDER STREET
NEW WATERFORD, NS B1H2W9
CANADA

David Corl
1319 Deanna Drive
Rockford, IL 61103


DAVID MACAULAY
435 MAHON ST.
NEW WATERFORD, NS B1H3J3
CANADA


DAVID MACKINNON
648 GEORGE ST.
SYDNEY, NS B1P1K9
CANADA


DAVID MACLEOD
38 MACGUIRE DR.
SYDNEY, NS B1P3E3
CANADA


David Potter
5145 E State St Apt A101
Rockford, IL 61108


DAVID SSEGUYA-LAWANGA
25 ROUNDWOOD COURT
SYDNEY, NS B1L1H5
CANADA


Daviona Mason-Mayton
716 Seminary Street
Rockford, IL 61104


Davonte Mccraley
516 Score St
Rockford, IL 61109


DAWN DENNIS
135 SPENCERS LANE
ESKASONI, NS B1W1C5
CANADA


DAWN MACNEIL
93 ARMADA DR.
VICTORIA MINES, NS B1N3J4
CANADA

DAWSON MARTIN
7 BABCOCK DR.
WESTMOUNT, NS B1R1N2
CANADA


Dayasia Walker
5917 Midvale Drive
Rockford, IL 61101


De'Ana Brown
5169 East State Street
Rockford, IL 61108


De'lijah Alexander
2616 Ridge Ave
Rockford, IL 61103


Deanna Goizueta
20 Miles Street
Milford, CT 06460


DEANNA JOE
42 BRADLEY STREET
SYDNEY, NS B1S3M4
CANADA


Deantae Woodard
2335 Broadway Apt 6
Rockford, IL 61104


DeAsia Daraphet Leach
418 Gregory St
Rockford, IL 61104


Deasjmonay Dixon
514 Illinois Ave
Rockford, IL 61102


DEBBIE GILLIS
35 MAIN STREET
SYDNEY, NS B1P6Z8
CANADA

DEBBIE MACDONALD
80 HILLSIDE ST.
SYDNEY, NS B1P3N9
CANADA


DEBBIE MATHESON
37 COLBY ST.
SYDNEY, NS B1P3P9
CANADA


DEBBIE NICHOLSON
32 KENDALL ST. APT 1
SYDNEY, NS B1P1S8
CANADA


Debora Mcmullin
104 Oriole Circle
Rockford, IL 61107


DEBORAH PIKE
96 MUGGAH STREET
SYDNEY, NS B1N2Z2
CANADA


Deborah Williams
2212 25th Street
Rockford, IL 61108


DEBORIA DEE
123 ROCKDALE AVE., APT 5
SYDNEY, NS B1P1Z3
CANADA


Debra Aumock-Brown
2061 N. State Street
Belvidere, IL 61008


Debra Brown
2008 17th Ave
Rockford, IL 61104


Debra Garrick
150 Sentinel Hill Rd
Derby, CT 06418

Debra Pajor
199 West Avenue
Milford, CT 06461


DEBRA WOODBURN
95 EAST ST
SYDNEY, NS B1N1S8
CANADA


Deeann Davison
6661 Forest Preserve Road
Rockton, IL 61072


Dejarvis Davis
999 N. Main St
Rockford, IL 61103


Dell Business Credit
Attn: Pres, GP or Mng Member
Payment Processing Center
PO 5275
CAROL STREAM, IL 60197-5275


Demajae Brown
275 Bienterra Trail, Apt 2
Rockford, IL 61107


Demarcus Belcher
3218 9th Street
Rockford, IL 61109


Demekia Dockery
6420 Guilford Rd.
Rockford, IL 61107


Demetrica Polk
3436 Harrison Ave. Apt 10
Rockford, IL 61108


Demont Wickson
1510 Custer
Rockford, IL 61103

Demyron Hancock
707 Lexington Ave.
Rockford, IL 61102


Deneetra Worley
1529 Victoria Ave
Rockford, IL 61102


Denierah Sumerall
212 South 6th Street
Rockford, IL 61104


DENIKA LEWIS
107 PARK ST.
SYDNEY, NS B1P4W6
CANADA


DENISE MACNEIL
124 FALMOUTH ST., APT. #4
SYDNEY, NS B1P5H2
CANADA


Denise Mann
412 Miriam Avenue
Rockford, IL 61101


DENISE MASON
3521 ROSS AVE.
NEW WATERFORD, NS B1H1M9
CANADA


DENISE MCEWEN
18 CAMERON ESTATES
SYDNEY, NS B1P6Y4
CANADA


Denise Walton
1522 14th St. Apt. 1
Rockford, IL 61104


Denita Wilson
1231 Clover Avenue, Unit 1
Rockford, IL 61101

DENNIS YOUNG
145 PEPPETT ST.
SYDNEY, NS B2A2P5
CANADA


Deonte George
967 Acorn Street
Rockford, IL 61101


Deonte Prentiss
1444 Andrew Street, Apt 1
Rockford, IL 61101


Derek Bates
717 Grand Ave.
Loves Park, IL 61111


DEREK HOWELL
238 PARK STREET
SYDNEY, NS B1P4W9
CANADA


Derek Lee
12028 Bend River Road
Roscoe, IL 61073


Deshawn Johnson
6459 Edgewood Rd
Machesney Park, IL 61115


Deshawn Scott
1317 11th Avenue
Rockford, IL 61104


DeShawn Simmons
3215 Arline Ave.
Rockford, IL 61101


Desiree Barker
2016 Dewey Ave
Beloit, WI 53511

Desiree Latin
2001 S 5th St #2
Rockford, IL 61104


Desranique Trammell
2725 19th Street
Rockford, IL 61109


Destiny Jordan
1107 Bluefied Street
Rockford, IL 61101


Destiny McCune
501 South Johnston Avenue
Rockford, IL 61102


Destiny Orr
2229 Canary Drive Apt 2
Rockford, IL 61103


Devante Murphy
3122 Huffman Blvd
Rockford, IL 61108


DEVIN MACDOUGALL
360 12th STREET
NEW WATERFORD, NS B1H4A3
CANADA


DEVIN ONGO
22 MILTON ST.
SYDNEY, NS B1P4L7
CANADA


Devonta Millbrooks
1401 7th Ave #1
Rockford, IL 61104


DeVonte Pierce
5609 Linden Rd Apt 4112
Rockford, IL 61104

Dezarae Gustafson
1911 Jonathan Ave
Rockford, IL 61103

Dezirae Gregory
911 S 3rd Apt 1
Rockford, IL 61104

Diajenique Floyd
1333 Elm Street Apt 1
Rockford, IL 61102

Diamond Brown
5443 Falmouth Dr.
Rockford, IL 61109

Diamond Hunter
1716 Genoa St
Rockford, IL 61102

Diamond Lyons
615 Ranger Street
Rockford, IL 61109

DIANA BREWSTER
12 WEST ST.
SYDNEY, NS B1R1R7
CANADA

Diana Jurado
1726 Wisconsin Ave.
Beloit, WI 53511

DIANA KEOUGH
165 FRENCH STREET
SYDNEY, NS B1N1Y8
CANADA

Diana Ramirez
4815 Newburg Road
Rockford, IL 61108

Diana Villafranca
2923 Edelweiss Road
Rockford, IL 61109


Diane Austin
4550 Galleon Dr
Loves Park, IL 61111


Diane Gregory
3432 Harrison Ave. # 9
Rockford, IL 61108


Diaujona Willis
2912 LA Salle Ave
Loves Park, IL 61104


DILLON CHAFFEY
3063 POINT EDWARD HWY.
POINT EDWARD, NS B2A4P3
CANADA


Dina LaSalle
1235 Benton St.
Rockford, IL 61107


Dinesha Sharp
269 Flintridge Drive
Rockford, IL 61107


Diondria Doss
1508 Spring Court
Rockford, IL 61104


Divonsheay Ruben
705 Vista Terrace
Rockford, IL 61102


Dominique Kennedy
512 Lexington Ave
Rockford, IL 61102

Dominique Patterson
3126 Carolina Ave
Rockford, IL 61108


Dominique Richardson
2202 Hancock St. Apt 4
Rockford, IL 61103


Dominique Whitfield
1808 Arbor Drive
Beloit, WI 53511


Donald Dillavou
1768 South Winnebago Road
Winnebago, IL 61088


Donald Milton
1816 Ashland Avenue
Rockford, IL 61101


DONELDA MACNEIL
2 FAIRHAVEN DR.
SYDNEY, NS B1R1N5
CANADA


Donmonique Fitts
1001 S 3rd St
Rockford, IL 61104


DONNA GRACIE
26 SUNRISE DR.
GEORGES RIVER, NS B1Y3B8
CANADA


Donna Handy
4333 Lori Drive
Rockford, IL 61114


DONNA JOSEY
37 ST. ALBANS AVE.
SYDNEY, NS B1N2T8
CANADA

DONNA MACDONALD
687 KELTIC DRIVE
SYDNEY, NS B1L1B6
CANADA


DONNA MADORE
207 WALLACE RD.
GLACE BAY, NS B1A4N8
CANADA


Donneick Coble
3201 Gilbert Avenue Apt 203
Rockford, IL 61102


DONNIE BONNAR
114 KIMBERLY DRIVE
SYDNEY, NS B1S1S1
CANADA


Dontavion Oneal
1503 Green Street
Rockford, IL 61102


Dontavius Robinson
518 hartford Ave
Rockford, IL 61102


Dontay Thompson
4632 Trevor Cir Apt 8
Rockford, IL 61109


DORIS WISEMAN
711 NEVILLE ST. APT. #2
RESERVE MINES, NS B1E1G7
CANADA


DOROTHY MACKENZIE
107 KITCHENER STREET
SYDNEY, NS B1N1Y1
CANADA


DOROTHY MACKINNON
497 GIBBON ST.
NEW WATERFORD, NS B1H4V9
CANADA

DOUG FARRELL
297 ROTARY DR., APT. #303
SYDNEY, NS B1P6L5
CANADA


DOUGLAS BENNETT
28 PATNIC AVE.
SYDNEY, NS B1P3G5
CANADA


DOUGLAS MACLEAN
46 ALEXANDRA ST.
SYDNEY, NS B1P2E1
CANADA


DOUGLAS RAMSAY
104 RICHMOND ST. APT. 4
SYDNEY, NS B1P2V2
CANADA


Dratwon Eubanks
221 Soper Avenue
Rockford, IL 61101


Drewanna Mccarty
5321 Hawkeye Trail
Machesney Park, IL 61115


DriveSavers, Inc
Attn: Pres, GP or Mng Member
400 Bel Marin Keys Blvd
Novato, CA 94949


DUKE DEARING
106 PITT ST.
GLACE BAY, NS B1A5Y8
CANADA


Dulce Zammarron
1620 Horsman Street
Rockford, IL 61101


Dwashnique Thompson
2725 19th Street
Rockford, IL 61109

Dylan Callahan
6429 Weaver Road
Rockford, IL 61114


DYLAN FORD
84 OCEAN AVE.
DOMINION, NS B1G1R3
CANADA


DYLAN FULLARD
114 B MACAULAYS LANE
SYDNEY, NS B1P4A1
CANADA


DYLAN PACE
31 WOODILL ST.
SYDNEY, NS B1P4N8
CANADA


Dyshon Doss
4224 Auburn Street Apt 203
Rockford, IL 61101


EARL WOODBURN
196 MUGGAH ST.
SYDNEY, NS B1N2E6
CANADA


EASTLINK
Attn: Pres, GP or Mng Member
PO BOX 8600
HALIFAX, NS  B3K 5M2
Canada


EASTLINK
Attn: Pres, GP or Mng Member
P O BOX 8600
HALIFAX, NS  B3K 5M2
Canada


Eastlink
Attn: Ann Whiting
PO Box 8600
Halifax, NS  B3K 5M2
Canada

Ebony Lewers
2930 Sandy Hollow Road Apt 6
Rockford, IL 61109

Eddie Brown
1717 Montague St
Rockford, IL 61102

Edith Gonzalez
2404 Colorado Ave.
Rockford, IL 61108

Edward Dawson
345 Underwood Street
Rockford, IL 61101

Edward Jiminez
2001 Jamestown Dr
Rockford, IL 61109

EDWARD SPARROW
60 UNION ST.
DOMINION, NS B1G1W7
CANADA

Eleanor Shah
6007 Basin Drive
Loves Park, IL 61111

Elena Sanchez
6755 Hartwig Dr
Cherry Valley, IL 61016

Elijah Brown
2708 Huffman Boulevard
Rockford, IL 61103

Elisa Walker
917 N. Day Ave
Rockford, IL 61101

Elizabeth Burton
7885 West State Street
Rockford, IL 61102


Elizabeth Jeffery
234 Northway Park Road,
Machesney Park, IL 61115


ELIZABETH MACLEAN
135 ROTARY DRIVE
SYDNEY, NS B1P6L4
CANADA


ELIZABETH MARTIN
57 BROOK SIDE ST. APT. #3
GLACE BAY, NS B1A1K5
CANADA


Elliott Cossey
302 Willard Avenue
Rockford, IL 61101


ELYSE BIEBESHEIMER
4-256 LINGAN RD.
SYDNEY, NS B1N1W1
CANADA


EMG TRANSFER PRICING EXPERTS
Attn: Pres, GP or Mng Member
140 Younge St, Ste. 200
TORONTO, ON  M5C 1X6
Canada


Emily Berry
401 South 7th Street
Oregon, IL 61061


Emily Carlson
5023 Orchard Avenue
Rockford, IL 61108


Emily Maertens
1120 North Independence Ave
Rockford, IL 61101

EMILY STEELE
4755 GABARUS HWY. BIG RIDGE
SYDNEY, NS B1K1Y3
CANADA


Emily Swanson
1832 Hulin Street
Rockford, IL 61102


Emmanuel Wari
3205 Orleans Avenue
Rockford, IL 61114


EMPIRE INTERNATIONAL, LTD
Attn: Pres, GP or Mng Member
P O BOX 8000 DEPT 937
BUFFALO, NY 14267-0002


Enrique Garcia
2818 Concordia Drive
Rockford, IL 61109


Enterprise Cape Breton Corp
Attn: Mr. Archie Gallagher
P.O. Box 1750
Sydney, Nova Scotia B1P 6T7
Canada


Eriana Ebbings
545 Sandra Lane Unit 2
Rockford, IL 61107


Eric Gulley
1508 Chestnut St
Rockford, IL 61102


ERIC HEWER
218 HENRY ST.
SYDNEY, NS B1N2H6
CANADA


Eric Larsen
6424 Sunny Meadow Drive
Machesney Park, IL 61115

Eric Thiele
108 Bristlewood Court
Rockton, IL 61072


Erica Allen
4330 Nina Terrace
Rockford, IL 61101


ERICA CLARKE
16 JOHNSTONE CRESCENT
SYDNEY MINES, NS B1V2E3
CANADA


Erica Ingram
911 S 3rd Street
Rockford, IL 61104


ERICA-KIM MURPHY
57 ARCHIBALD AVE
NORTH SYDNEY, NS B2A2W7
CANADA


Erick Macias
420 Heath St.
Rockford, IL 61102


Erick McCraney
2208 8th Street Apt D6
Rockford, IL 61104


ERIK SZETO
461 TERRACE ST.
SYDNEY, NS B1P2M8
CANADA


Erik Zalud
403 Redman Way SW
Poplar Grove, IL 61065


Erika Polk
345 1/2 Locust
Beloit, WI 53511

Erin Broehl
11032 Darby Lane
Machesney Park, IL 61115


ERIN CIPAK
279 LINGAN ROAD
SYDNEY, NS B1N1W2
CANADA


ERIN CLARKE
71 WEST STREET
SYDNEY, NS B1N1S2
CANADA


Erin Hamilton
2554 Lundgren Road
Rockford, IL 61108


ERIN MACEACHERN
82 MELISSA CRES.
SYDNEY, NS B1P6X2
CANADA


EScreen
Attn: Pres, GP or Mng Member
P O BOX 654094
DALLAS, TX 75265-4094


Essence Carter
702 Albert Avenue
Rockford, IL 61101


Essence Edwards
609 N Avon St
Rockford, IL 61101


Essence Kimble
3600 W 120th St, #1020
Alsip, IL 60803


Esther Jones
3367 Sun Valley Terrace, Apt 1
Rockford, IL 61103

Ethan Zielonka
1706 Auburn Street
Rockford, IL 61103


Ethel Sagbigsal
327 Cameron Ave Apt 2B
Rockford, IL 91102


Etta Hamm
3023 Summerdale Avenue
Rockford, IL 61101


EUNICE ATCHORI
136 UNIVERSITY BLVD
SYDNEY, NS B1M1A2
CANADA


Eunice Edwards
207 North Longwood Street
Rockford, IL 61107


Euryice Mackey
1221 16th Ave.
Rockford, IL 61104


EVAN GRACIE
158 ALDERPOINT RD
BRAS D'OR, NS B1Y2K6
CANADA


Evan Myers
3706 Basswood Court
Rockford, IL 61114


Evander Jackson
364 Gramercy Dr Apt 3
Rockford, IL 61107


EVELYN LEADBEATER
433 ST. ANN ST.
NEW WATERFORD, NS B1H3L9
CANADA

Everlasting Capital Corp.
Attn: Pres, GP or Mng Member
27B Sterling Drive
Rochester, NH 03867


Faith Johnson
336 Bancroft Ct. Apt # 1
Rockford, IL 61107


Fallon Ross
1948 Fir Drive Apt 39
Beloit, WI 53511


Federal Express
Attn: Pres, GP or Mng Member
PO Box 371461
Pittsburg, PA 15250-7461


FELICIA BAUMAN
25 HAY ST.
GLACE BAY, NS B1A5L5
CANADA


Felicia Murray
5430 North Main Street
Rockford, IL 61103


Felicia O'Brien
227 Belteberg Road
Loves Park, IL 61111


FERGUSON
Attn: Pres, GP or Mng Member
PO BOX 802817
CHICAGO, IL 60680-2817


FLORA MACDONALD
504 ATLANTIC ST.
SYDNEY, NS B1P3S3
CANADA


Forrest Dalen
267 Wilson Ave
Machesney Park, IL 61115

Frances Farmer
1928 W. Pearl Ave.
Rockford, IL 61103


FRANCES HOLLOHAN
5 BROOKS STREET
SYDNEY, NS B1N2R1
CANADA


FRANCES MACRAE
2409 HILLSIDE ROAD
MARION BRIDGE, NS B1K1C5
CANADA


Francine Kaitchuck
414 E. Main Street
Genoa, IL 60135


FRANCIS MCPHEE
3595 WILSON AVE.
NEW WATERFORD, NS B1H1X5
CANADA


FRANCIS SHAW
5 KENNEDY DR.
BADDECK, NS B0E1B0
CANADA


FREDERICK FLEMINGS
116 CABOT ST.
SYDNEY, NS B1P4C8
CANADA


Frederick Whittington
1206 Cypress Terrace Ave.
Rockford, IL 61102


Fredrick Perrin
12109 Settlers Knoll Trail
Frisco, TX 75035


FRONTIER
Attn: Pres, GP or Mng Member
PO BOX 740407
CINCINNATI, OH 45274-0407

FRONTIER COMMUNICATIONS
Attn: Pres, GP or Mng Member
P O BOX 20550
ROCHESTER, NY  14602-0550 USA


GABRIEL DOUCETTE
36 PLEASANT ST.
SYDNEY, NS B1P6E7
CANADA


Gabriel Ramos
1242 N Main Street
Rockford, IL 61103


GABRIEL WEATHERBEE
45 PEPPET ST.
NORTH SYDNEY, NS B2A3N2
CANADA


Gabriella Perchelli
214 Acorn Dr
Popular Grove, IL 61065


Gabrielle Clark
832 N 1st Street
Rockford, IL 61107


Gabrielle Egan
302 Cole Avenue
Rockford, IL 61102


Gabrielle Jackson
514 New Towne Drive
Rockford, IL 61108


Gabrielle Renfroe
822 Haskell Avenue
Rockford, IL 61103


GAIL FRICKER
235 LINGAN RD.
SYDNEY, NS B1N1V9
CANADA

Gale Garrett
2750 Lund Ave #6
Rockford, IL 61109


GALE KELLY
233 PARK ST.
SYDNEY, NS B1P4X1
CANADA


Garry Kohley
1532 Broadway Apt 3
Rockford, IL 61104


GARY BACICH
9-105 SPRUCE HAVEN DR.
SYDNEY, NS B1S1V3
CANADA


GARY WOODBURN
196 MUGGAH STREET
SYDNEY, NS B1N2E6
CANADA


Gavin Hartley
1913 Kilburn Ave
Rockford, IL 61101


Gene Payton Bradford
621 Montague Street
Rockford, IL 61101


Genelle Smith
2311 Auburn St. Apt 1
Rockford, IL 61103


Geneva McCune
2115 Ashland
Rockford, IL 61101


GEOFFREY COMER
294 NEVILLE ST.
DOMINION, NS B1G1P8
CANADA

GEOFFREY DAVID
136 UNIVERSITY BLVD.
SYDNEY, NS B1M1A2
CANADA


Geoffrey Paneiro
610 Mulberry Street
Rockford, IL 61103


GEORGE DYER
87-B HIGH STREET
SYDNEY, NS B1P6Y1
CANADA


George King
1007 Independence Avenue
Rockford, IL 61101


GEORGE MACDONALD
24 ROSEWWOOD DR
GLACE BAY, NS B1A2Y3
CANADA


GEORGE RAMSEY
70 TOWERVIEW PLACE APT 1006
SYDNEY, NS B1S3B9
CANADA


GEORGENA STEWART
726 MAIN ST.
GLACE BAY, NS B1A4Y5
CANADA


Georgia Smith
1625 Herbert Avenue
Rockford, IL 61104


Gerald Evans
1605 Benton Street
Rockford, IL 61107


Gia Rojas-Kirmse
112 New Brunswich Lane SW
Poplar Grove, IL 61101

Giovanni LaBoy
1726 10th St Apt 2S
Rockford, IL 61104


Giselle Sosa
316 Mclain Ave
Rockford, IL 61102


GLENN ALLEYNE
12 WEST ST.
SYDNEY, NS B1N1R7
CANADA


GLENN TUBRETT
221 CUSACK DR.
SYDNEY, NS B1P3W8
CANADA


GLORIA COOK
27 SPRING ST
SYDNEY, NS B1P3P3
CANADA


Gloria Mubirigi
3407 Parkside Avenue
Rockford, IL 61101


GLORIA PUTT
107 OAKVILLE DRIVE
SYDNEY, NS B1N3A3
CANADA


GORDON & REES LLP
Attn: Pres, GP or Mng Member
111 BROADWAY SUITE 1700
OAKLAND, CA 94607


GORDON FARMER
399 PHALEN ROAD
GLACE BAY, NS B1A1B6
CANADA


GRACE MACQUEEN
98 GROVE ST.
SYDNEY, NS B1P3N1
CANADA

GRAHAM MURPHY
57 ARCHIBALD AVENUE
SYDNEY, NS B2A2W7
CANADA


Greenleaves Interior Landscap
Attn: Pres, GP or Mng Member
PO Box 316
Derby, CT 06418


GREG MACNEIL
343 ATLANTIC ST
SYDNEY, NS B1P3R6
CANADA


GREGORY MACINNIS
40 CENTRAL ST.
SYDNEY, NS B1P2A8
CANADA


Groupecho Canada Inc
Attn: Pres, GP or Mng Member
405 Sackville Dr., Ste 204
LOWER SACKFILLE, NS  B4C 2R9
Canada


GrowthFunding Equipment Finance
Attn: Pres, GP or Mng Member
2691 West 12600 South
Riverton, UT 84065


Guardian Alarm & Security
Attn: Pres, GP or Mng Member
Box 1630, 484 Grand Lake Rd.
Sydney, NS  B1P 5S8
Canada


Guido Cardenas
4742 Charing Drive #4
Rockford, IL 61114


GURPREET SINGH
104 D MACAULAY'S LANE
SYDNEY, NS B1P4A6
CANADA

Gwendolyn Rodriguez
1703 Hulin Street
Rockford, IL 61102


HALL SPENCER
318 TOWNSEND ST.
SYDNEY, NS B1P5G2
CANADA


HANNAH CRAWLEY
11 ASH STREET
SYDNEY, NS B1P3C1
CANADA


HANNAH FERGUSON
238 CRESTDALE DR.
SYDENEY FORKS, NS B1L1A2
CANADA


Hannah Johnson
9425 Wright Ave
Machesney Park, IL 61115


Hannah Johnson
2220 Auburn St. Apt 2N
Rockford, IL 61103


Hannah Kunkel
2610 Schaller Street
Janesville, WI 53546


HANNAH MACISAAC
18 MACKENZIE ST.
NEW WATERFORD, NS B1H4T8
CANADA


HAYLEY MACLEOD
38 MACGUIRE DR.
SYDNEY, NS B1P3E3
CANADA


HAZEL OSMOND
66 HILLSIDE ST.
SYDNEY, NS B1P3N9
CANADA

HEADSET PARTS UNLIMITED
Attn: Pres, GP or Mng Member
1551 Philadelphia Ave
Egg Harbor City, NJ 08215


HEADSETTERS
Attn: Pres, GP or Mng Member
7758 Cass Street
Omaha, NE 68114-3609


HEATHER ALFRED
181 BRAEMAR DR.
SYDNEY, NS B1R1W1
CANADA


Heather Dunson
1609 8th Street
Rockford, IL 61104


HEATHER GILLIS
133 ARGYLE ST. APT. #1
SYDNEY, NS B1S2V4
CANADA


HEATHER MACGILLVARY
768 FORSYTH ST.
NEW WATERFORD, NS B1H2Y5
CANADA


HEATHER MACINTYRE
1-46 DOLBIN ST.
SYDNEY, NS B1P1S5
CANADA


HEATHER MACLEOD
83 MURPHY ROAD
SYDNEY, NS B1R2H6
CANADA


Heather Meton
1111 Minns Drive Apt 6
Machesney Park, IL 61115


Heather Smith
2 N. Mckendrie Ave
Mt. Morris, IL 61054

Heather Springer
3018 Broadway
Rockford, IL 61108


Hee Joo Kwon
81 Skyview Drive
Trumbull, CT 06611


Heidi Freund
2229 Canary Dr. Apt 5
Rockford, IL 61103


HELEN LEBLANC
54 EAST STREET
SYDNEY, NS B1N1S6
CANADA


HELEN MOMBOURQUETTE
955 GEORGE ST. APT. # 10
SYDNEY, NS B1P6R6
CANADA


HELEN TOTTEN
3379 PLUMMER AVE.
NEW WATERFORD, NS B1H1Z1
CANADA


Henry Moore
5615 Forest View Ave.
Rockford, IL 61108


Herschel Gunn
209 Alder Avenue
Rockford, IL 61102


Hershel Thrower
1925 W. Riverside Blvd #101
Rockford, IL 61103


Hewlett-Packard FSC
Attn: Pres, GP or Mng Member
P.O. BOX 402582
Atlanta, GA 30384-2582

Hollie Wallace
5484 Pebble Lane
Loves Park, IL 61111


HOLLY HOTCHKISS
114 B MACAULAYS LANE
SYDNEY, NS B1P4A1
CANADA


HOLLY LANGER-SINCLAIR
32 DALTON LANE
SYDNEY, NS B1N2Z7
CANADA


HOLLY SEVERANCE
36 CAMERON ESTATES APT. 11
SYDNEY, NS B1P6Y4
CANADA


HOPE WARD
48 ROSEWOOD DR.
SYDNEY, NS B1P3A6
CANADA


Hoseatta Williams
4818 Javelin Drive
Rockford, IL 61108


Hugo Serrano
1621 South 5th St.
Rockford, IL 61104


HUNTER PYKE
80 TAYLOR ST.
SYDNEY, NS B1N2W4
CANADA


IAN CARABIN
84 OCEAN VIEW
DOMINION, NS B1G1R6
CANADA


IDA CHARLENE DEMEYERE
87 HENRY ST.
DOMINION, NS B1G1G6
CANADA

```
Iesedrick Williams
320 S Prospect St
Rockford, IL 61104


Iesha Williams
1010 S. 6th Street, Apt #2
Rockford, IL 61104


Imari Taylor
340 Oakwood Avenue
Rockford, IL 61101


Irene Rosene
1313 Hope Ct
Machesney Park, IL 61115


Iris Hawkins
212 South 6th Street
Rockford, IL 61104


Iroctanya Gulley
1311 Chestnut Street
Rockford, IL 61102


Iron Mountain
Attn: Pres, GP or Mng Member
PO BOX 27128
New York, NY 10087-7128


Iron Mountain  Off Site
Attn: Pres, GP or Mng Member
PO BOX 27129
New York, NY 10087-7129


Iron Mountain Off Site
Attn: Pres, GP or Mng Member
PO BOX 27129
New York, NY 10087-7129


Isaac Jackson
4872 Creekview Road Apt 3
Rockford, IL 61108
```

Isabel Pichardo
1512 14th St
Rockford, IL 61104


ITC TELECOM TECHNOLOGY, LLC
Attn: Pres, GP or Mng Member
3700 S. COLLEGE AVENUE
UNIT 102
FORT COLLINS, CO 80525


Ivette Padilla
3512 Crosby Street
Rockford, IL 61107


Ja'mese Davis
1915 Montague St
Rockford, IL 61102


Ja'Teyrrica Scott
218 Lexington Avenue
Rockford, IL 61102


Ja'won Turner
1511 Yonge Street
Rockford, IL 61103


Jack Rice
1918 Blackhawk Boulevard
South Beloit, WI 61080


JACKLYN CAMPBELL
188 MACLELLAN DR.
LINGAN, NS B1H5G7
CANADA


JACKSON LEWIS P.C.
Attn: Pres, GP or Mng Member
220 HEADQUARTERS PLAZA
EAST TOWERS 7TH FLOOR
Morristown, NJ  07960 United States


Jaclyn Jacobson
827 Emerald Lane
Machesney Park, IL 61115

Jacob Cyborski
6161 Pennsburg Rd.
Cherry Valley, IL 61016


JACOB HEADLEY
479 ESPLANADE UNIT #3
SYDNEY, NS B1P1B3
CANADA


Jacob Von Huben
8201 Raverest St
Machesney Park, IL 61115


Jacquanet Goggins
2618 Custer Ave.
Rockford, IL 61101


Jacqueline Curry
607 S Henrietta Ave
Rockford, IL 61102


Jacqueline Darnick
749 W Madison St
Belvidere, IL 61008


Jacqueline Downing
1126 South Benton Street
Rockford, IL 61107


Jacqueline Gierach
2336 Nebraska Road
Rockford, IL 61108


Jacqueline Hobbs
3423 Sunnyside Ave.
Rockford, IL 61101


Jacqueline Hudson
618 Ingersoll Place
South Beloit, IL 61080

```
JACQUELINE MACMILLAN
24 A HILLSIDE COURT
SYDNEY, NS B1P6M3
CANADA


JACQUELINE MERCER
269 PARK STREET
SYDNEY, NS B1P9X1
CANADA


Jacqueline Redd
2444 Holmes Street, Unit 1
Rockford, IL 61108


JACQUELINE THOMPSON
64 WILDWOOD DR.
HOWIE CENTRE, NS B1L1G6
CANADA


Jacquelyn Harden
4799 Treeview Terrace
Rockford, IL 61109


Jacquita Fletcher
1424 Green Street
Rockford, IL 61102


Jade Harris
1320 Victoria Avenue
Rockford, IL 61102


JADE LEGGE-GALLANT
16 SECOND ST
EAST BAY, NS B1J1B4
CANADA


Jade Luckett
1926 Cleora Dr. Apt 9
Beloit, WI 53511


JADE RUSSELL
543 ROTARY DR.
SYDNEY, NS B1P4S6
CANADA
```

Jade Solis
1006 Light Street
Rockford, IL 61103


Jaden Blue
930 Montague Street
Rockford, IL 61102


Jahliyya Moore
1703 Council Crest Dr
Rockford, IL 61107


Jaime Page
209 Garden Drive
Belvidere, IL 61008


Jakalia Pittman
2204 Barton Blvd
Rockford, IL 61103


Jakeisha Moore
615 Miriam Avenue
Rockford, IL 61101


Jakila Pettigrew
1817 Montague Street
Rockford, IL 61102


JAKOB CAMERON
18 MACPHERSON CRES.
SYDNEY, NS B1P3W9
CANADA


Jakob Silberhorn
1235 Looe Key
Rockford, IL 61103


Jalasha Dent
610 Acorn
Rockford, IL 61102

Jalen Armstrong
915 N. Grant Ave
Rockford, IL 61101


Jalen Robinson
4205 Beach Street Apt 107
Rockford, IL 61108


Jalesa Batton
819 Soper Avenue
Rockford, IL 61101


Jalesia Anderson
1816 Clifton Avenue
Rockford, IL 61102


Jalynn Chambers
935 North Main Street Apt 103
Rockford, IL 61103


Jamal Brown
1526 Broadway, Apt 2
Rockford, IL 61104


Jamecia Thompson
3308 Blackstone Ave
Rockford, IL 61101


Jamell Dorrough
618 Greenview
Rockford, IL 61102


Jamelle Page
3239 Conover Drive
Rockford, IL 61114


Jamera Walker
425 Gramercy Dr Apt 3
Rockford, IL 61107

JAMES AKHIWU
136 UNIVERSITY BLVD.
SYDNEY, NS B1M1A2
CANADA


James Allen
624 Alliance Avenue
Rockford, IL 61101


JAMES BREWER
86 WINDEMERE DR.
SYDNEY, NS B1R1E6
CANADA


JAMES BUSHNIK
294 KELTIC DRIVE
SYDNEY, NS B1R1V7
CANADA


James Coleman
2416 Ashland Avenue
Rockford, IL 61101


James Dock
4133 Ashwinton Way
Rockford, IL 61109


JAMES DOUCETTE
41 DUKE STREET
GLACE BAY, NS B1A3A2
CANADA


JAMES FORREST
407 ATLANTIC ST.
SYDNEY MINES, NS B1V1X2
CANADA


JAMES GRAY
32 MILLVIEW DR.
SYDNEY, NS B1P6N7
CANADA


JAMES MACISAAC
260 BORDEN ST.
SYDNEY, NS B1N1G9
CANADA

James Patrick
909 Ridge Avenue Apt 1
Rockford, IL 61103


James Smith
3618 Harrison Ave.
Rockford, IL 61108


JAMES SPENCER
250 MEADOWS ROAD
SYDNEY FORKS, NS B1L1A8
CANADA


James Williams
716 Soper Avenue
Rockford, IL 61101


Jamesha Whitlock
1526 Broadway, Apt 2
Rockford, IL 61104


Jamia Copeland Ross
2512 N. Rockton Ave, Apt 302
Rockford, IL 61103


Jamie Baker
8132 McCurry Road
Roscoe, IL 61073


Jamie Barber
3522 Greendale Drive
Rockford, IL 61109


Jamie Ducksworth
4411 Crawford Drive # 2
Rockford, IL 61114


JAMIE FORTUNE
108 HIGHLAND ST.
GLACE BAY, NS B1A2V1
CANADA

Jamie Stowe
327 Catherine Street
Rockford, IL 61104


Jamiea Myers
402 N. Central
Rockford, IL 61101


Jamika Campbell-Totty
328 Heath Street Apt 4
Rockford, IL 61102


JANE BOWERS
603 KINGS RD
SYDNEY, NS B1S1B8
CANADA


Janeachia Rayford
1516 N. Court
Rockford, IL 61103


Janell Holland
3428 Louise Street
Rockford, IL 61103


JANET INGRAHAM
13 NEWTON ST.
GLACE BAY, NS B1A3G4
CANADA


Janet Parker
907 Sandra Street
Kingston, IL 60145


Janet Schorer
814 Woodland Drive
Rockford, IL 61108


Janie Becker
228 Belteberg Road
Loves Park, IL 61111

Janina Freeman
632 Bohm Ave.
Rockford, IL 61104


Janna Kingsley
1814 Charles St Apt 1
Rockford, IL 61104


JARED MACKINNON
54 BERTHELOT CRES.
SYDNEY, NS B1L1B1
CANADA


Jarnesa Sanders
622 Lexington Ave.
Rockford, IL 61102


Jarnisha Brady
303North Henrietta Avenue
Rockford, IL 61101


Jarrell Johnson
2913 Sitka Lane
Rockford, IL 61101


JARRITT CAMPBELL
1184 LINGAN RD
SYDNEY, NS B1N3K8
CANADA


JARROD KYTE
76 CATHERINE STREET
SYDNEY, NS B1P2W1
CANADA


Jarus Thomas
2316 Green Street
Rockford, IL 61102


Jasmen Jackson
2328 Green Street
Rockford, IL 61102

Jasmine Biffle
2711 Lund Ave. Apt 5
Rockford, IL 61109

Jasmine Davis
2303 Montana Avenue
Rockford, IL 61108

Jasmine Griffin
1435 Andrews
Rockford, IL 61101

Jasmine Hanson
1016 South Independence Ave
Rockford, IL 61102

Jasmine Hudson
2816 Custer Avenue
Rockford, IL 61101

Jasmine Oley
4130 Laramie Lane #9
Rockford, IL 61108

Jasmine Peterson
1608 Paradise Boulevard
Rockford, IL 61103

Jasmine Robinson
703 Sanford St
Rockford, IL 61102

jasmine Sank
1803 South Main St
Rockford, IL 61102

Jasmine Simmons
1601 S. 9th Avenue
Maywood, IL 60153

Jasmine Snow
1014 North Church St. Apt 2
Rockford, IL 61103

Jasmine Townsend
2229 Canary drive
Rockford, IL 61103

Jasmine Turner
316 Regan Avenue
Rockford, IL 61107

Jasmond Mitchell
5019 Sandstone Drive
Loves Park, IL 61111

JASON BUTTS
39 ROTARY DRIVE
SYDNEY, NS B1P4S3
CANADA

Jason Dooley
1001 Minns Dr. Apt 6
Machesney Park, IL 61115

Jason Freeman
2809-D Halsted Road
Rockford, IL 61101

Jason Lawrence
2019 School Street
Rockford, IL 61101

JASON SIBLEY
353 TOWNSEND ST. APT. #4
SYDNEY, NS B1P5G1
CANADA

JaTara Solomon
1711 8th Street #1
Winthrop Harbor, IL 60096

Javari Conley
4203 Sunbury Drive
Rockford, IL 61109


Javier Ortiz
1528 12th St Apt 2
Rockford, IL 61104


Jaymes Hatcher
425 Gramercy Drive # 5
Rockford, IL 61107


Jazhanique Davis
2023 Jonathan Avenue
Rockford, IL 61103


Jazmin Hernandez-Salinas
1128 Sanford Street
Rockford, IL 61102


Jazmyn O'Daniel
7605 Eastmont Ave.
Loves Park, IL 61111


Jean Muellenbach
310 N. Rockford Ave. Apt. 1
Rockford, IL 61107


Jeannine Triplett
666 S. Bluff Lot # 715
South Beloit, IL 61060


JEFF MACLEAN
66 GORDON AVE.
SYDNEY, NS B1M1A6
CANADA


JEFF MACMULLEN
47 TOMPKINSVILLE RD.
RESERVE MINES, NS B1E1K8
CANADA

Jeffrey Brown
1211 Lincoln Ave.
Rockford, IL 61102


Jeffrey Jones
6501 Foxdale St
Roscoe, IL 61073


JEFFREY MACMILLAN
26 D SIDELLA DR.
SYDNEY, NS B1P4A5
CANADA


JEFFREY STRONG
84 SIXTH STREET
GLACE BAY, NS B1A4J6
CANADA


Jelani Warner
3627 North Rockton Ave Apt 208
Rockford, IL 61103


Jenea Penaflor
1517 Magnolia St Unit 2
Rockford, IL 61104


Jenifer Rigden
2207 Exeter Ave.
Loves Park, IL 61111


JENNA CLUETT
2519 KINGS RD.
SYDNEY, NS B1L1A1
CANADA


Jenna Cornelius
321 1/2 Center Street
Rockton, IL 61072


JENNA GUYOMARD
248 GATACRE ST.
SYDNEY, NS B1N1Z5
CANADA

JENNA PROCTOR
316-50 TOWERVIEW PLACE
SYDNEY, NS B1S3B8
CANADA


Jennifer Betts
1915 W Riverside Blvd Apt 104
Rockford, IL 61103


JENNIFER BOUTILIER
35 BARON DR.
GLACE BAY, NS B1A5Y2
CANADA


Jennifer Burciaga
1124 North Court Sreet
Rockford, IL 61103


Jennifer Clarke
318 North Blackhawk Blvd Apt 2
Rockton, IL 61072


JENNIFER GUSHUE
100 MACLEOD STREET
SYDNEY, NS B1N1B6
CANADA


JENNIFER MARSHALL
29 Hillview Street
Sydney, NS B1P2H3
CANADA


Jennifer Nguyen
4203 Sunbury Drive
Rockford, IL 61109


JENNIFER NICHOLSON
50 HILLSIDE STREET
SYDNEY, NS B1P3N9
CANADA


JENNIFER ROWE
5 PINE ST.
SYDNEY, NS B1S1J8
CANADA

Jennifer Torres
5860 Strathmoor Dr
Rockford, IL 61107


Jennifer Williams
5410 Midvale Dr. #213
Rockford, IL 61108


JENNY DONOVAN
72 B RATEAU ST.
SYDNEY MINES, NS B1P1X5
CANADA


JENNY KENDALL
28 CATHERINE ST.
SCOTCHTOWN, NS B1H3B8
CANADA


Jereenna Golden
821 W. Hillcrest Drive #E
Dekalb, IL 60115


Jeremy Davis
1651 White Ave
Beloit, WI 53511


Jeremy Galvan
520 Hanna Court Apt 11
Loves Park, IL 61111


JEREMY JOHNSON
169 74TH ST.
ESKASONI, NS B1W1H2
CANADA


Jerriana Johnson
940 S 3rd Street
Rockford, IL 61104


Jerrine Cazy
3627 N. Rockton Ave #202
Rockford, IL 61103

Jerry Robinson, JR
1507 Sun Ct
Rockford, IL 61104


JERRYLYNN CURRIE
3427 PELLATT AVE.
NEW WATERFORD, NS B1H1S5
CANADA


Jesania Laboy
2762 City View Court Apt 204
Rockford, IL 61103


JESSE DONOVAN
52 MECHANIC ST.
SYDNEY, NS B1P2W7
CANADA


Jessenia Marquez
5817 Dafred Dr
Rockford, IL 61107


JESSICA BALDOCK
1281 MAIN A DIEU RD.
BATESTON, NS B1C1V7
CANADA


Jessica Brasel
1342 Warren Ave
Belvidere, IL 61008


Jessica Collins
715 Evans Ave.
Machesney Park, IL 61115


JESSICA FILLMORE
31 Duffle Drive
Sydney, NS B1P3G7
CANADA


Jessica Gonzalez
4113 Beach Street
Rockford, IL 61108

Jessica Jones
1328 Elm St. Unit 1
Rockford, IL 61102

Jessica Kelley
5384 Gettysburg Drive
Loves Park, IL 61111

Jessica Konitski
2728 Lawndale Avenue
Rockford, IL 61103

Jessica Lindel
4519 Harris Dr
Poplar Grove, IL 61065

Jessica Maples
143 Gilbert Terrace
Machesney Park, IL 61115

Jessica Matter
1419 Porter Ave
Beloit, WI 53511

Jessica Mendoza
4604 Governors Drive Apt 4
Rockford, IL 61109

JESSICA MURPHY
14 CENTRAL ST.
SYDNEY, NS B1P2A8
CANADA

Jessica Roman
11603 Florence Ave.
Machesney Park, IL 61115

JESSICA SPOONEY
81 TUPPER ST.
SYDNEY, NS B1N2A8
CANADA

Jhazmine Blakely-Sterling
1202 Morgan Street
Rockford, IL 61102

Jimica Beamon
533 Fisher Avenue Apt 6
Rockford, IL 61103

JO-ANN LANDRY
135 MACKINLEY DRIVE
COXHEATH, NS B1R2E2
CANADA

JOAN BLEWER
65 MAY STREET
SCOTCHTOWN, NS B1H1E4
CANADA

Joann Burke
2444 Holmes St. Apt 6
Rockford, IL 61108

JOANN FARRELL
94 FISHER STREET
SYDNEY, NS B1N1P9
CANADA

Joanne Arroy
1312 Stratford Avenue
Rockford, IL 61107

JOANNE FRASER
37 LORWAY STREET
GLACE BAY, NS B1A5Z5
CANADA

Joaquin Haugabook
1444 Andrews Street
Rockford, IL 61101

Jocelynne Menjivar
5017 Linden Road
Rockford, IL 61109

JODI HILLIER
4 SHENDALE DR.
SYDNEY, NS B1N3C6
CANADA


Joel Ratliff
1911 Carney Ave.
Rockford, IL 61103


JOHN ARDELLI
62 CHARLOTTE ST, Apt. 11
SYDNEY, NS B1P1B7
CANADA


JOHN CAMPBELL
28 DIPERSIO ST.
SYDNEY MINES, NS B1V3A4
CANADA


John Gallagher
4434 Mila Avenue
Rockford, IL 61101


JOHN JACOBS
501 ALEXANDRA ST.
SYDNEY, NS B1S2G7
CANADA


JOHN JOLLIMORE
11 JERRITT DR.
SYDNEY, NS B2A4L4
CANADA


JOHN MACDONALD
252 ROCKDALE AVE.
SYDNEY, NS B1P2A2
CANADA


JOHN MCGILLIVARY
557 DONKIN HWY
DONKIN, NS B1A6X5
CANADA

JOHN MCINTYRE
13 CHAPPLE DRIVE
GLACE BAY, NS B1A4C3
CANADA


JOHN PHALEN
1136 GEORGE STREET
SYDNEY, NS B1N1N2
CANADA


JOHN RICHARDS
154 MACINTYRE LANE
GLACE BAY, NS B1A4R9
CANADA


JOHN TOBIN
10 ACADIA DR.
SYDNEY, NS B1P3X7
CANADA


JOHN WRIGHT
8 PLEASANT ST.
NORTH SYDNEY, NS B2A1K3
CANADA


JOHN YOUNG
59 RESERVE ST.
GLACE BAY, NS B1A4W2
CANADA


JOHNATHAN BURGESS
328 TOWNSEND ST.
SYDNEY, NS B1P5G2
CANADA


JOHNSTON LAW FIRM LLC
Attn: Pres, GP or Mng Member
75 MIDLAND AVENUE
SUITE 1
MONTCLAIR, NJ 07042


JON LEWIS
90 GEORGE ST.
ESKASONI, NS B1W1C7
CANADA

Jonathan Chester
2717 16th Ave.
Rockford, IL 61108


JONATHAN EVELEIGH
322 LING STREET APT. #3
NEW WATERFORD, NS B1H2W6
CANADA


Jonathan Fisher
2215 Skokie Dr.
Rockford, IL 61108


Jonathan Heneks
711 Clayton Street
Cherry Valley, IL 61016


JONATHAN PHILLIPS
85 WHITNEY AVE., APT. #5
SYDNEY, NS B1P4Z8
CANADA


Jophia Turner
1011 9th Ave.
Rockford, IL 61104


Jordan Baxter
5708 East Drive
Loves Park, IL 61111


Jordan Fetters
421 Hosmer Street Apt 1
Loves Park, IL 61111


Jordan Gors
2730 Marshall St
Rockford, IL 61109


JORDAN ONGO
520 ATLANTIC ST.
SYDNEY, NS B1P3S5
CANADA

Jordan Quandee
1310 Taylor St
Rockford, IL 61101


Jose Lara
2412 Glenwood Avenue
Rockford, IL 61103


Jose Martinez-Cabral
4763 Orchard Ln
Rockford, IL 61101


JOSEPH DUNCAN JACOBS
68 GUY STREET
SYDNEY MINES, NS B1V2N7
CANADA


JOSEPH GOUTHRO
138 STRANG RD.
GARDINER MINES, NS B1H5M1
CANADA


JOSEPH LANDRY
1107 BIRCH GROVE RD.
BIRCH GROVE, NS B1B1K1
CANADA


JOSEPH MACDONALD
395 ALEXANDRA ST.
SYDNEY, NS B2J1G2
CANADA


Joseph Nettles
1011 Broadway Apt 3
Rockford, IL 61104


JOSEPH REGNIER
1 B ELIZABETH ST.
SYDNEY RIVER, NS B1S3T7
CANADA


JOSEPH WATTS
21 THIRD ST.
BIRCH GROVE, NS B1B1L2
CANADA

JOSH BOUDREAU
3 CAMPBELL ST.
SYDNEY, NS B1P1E8
CANADA


JOSH DOLLIMOUNT
39 CANSO DRIVE
SYDNEY, NS B1P6X7
CANADA


Josh Latin
3504 Rural Street
Rockford, IL 61107


JOSH MACDONALD
731 DOMINION STREET
NEW WATERFORD, NS B1P4R1
CANADA


JOSH PERRY
37 LORWAY ST
LOUISBOURG, NS B1C2J9
CANADA


Joshua Blake
1531 12th Avenue Apt 1
Rockford, IL 61104


Joshua English
4555 Trevor Circle Apt 8
Rockford, IL 61109


JOSHUA JACKSON
226 ATLANTIC ST.
SYDNEY MINES, NS B1V1W8
CANADA


Joshua Popham
4545 Ratcliffe Drive
Belvidere, IL 61008


JOSHUA PRESTON
430 13th ST. APT. A
NEW WATERFORD, NS B1H4B7
CANADA

Joshua Richardson
2209 Canary Dr Apt 6
Rockford, IL 61103


Joshua Splitt
517 E. Hurlbut Ave.
Belvidere, IL 61008


Joshua Stalvik
1017 North Court
Rockford, IL 61103


Joshua Vartabedian
717 Blackhawk Blvd.
South Beloit, IL 61080


Joy Brown-Gardner
802 18th Street
Rockford, IL 61104


Joyce Johnson
2012 3rd Ave. Apt 1
Rockford, IL 61104


Jua Mahari
1916 S. 4th Street
Rockford, IL 61104


Juan Espinoza
821 10th St
Rockford, IL 61104


Juan Gonzalez
1108 14th Street Apt 1
Rockford, IL 61104


Juan Perez Jr.
2080 Sstornway Drive
Rockford, IL 61107

JUDITH MCLEAN
21 GRITTON AVENUE, APT. 1
SYDNEY, NS B1S2Y1
CANADA


JUDY POIRER
36 SIXTH ST.
GLACE BAY, NS B1A4J9
CANADA


JULIE GOULD
5121 SHORE RD.
ESKASONI, NS B1W1B2
CANADA


JULIE MARTELL
65 BRETON ST.
SYDNEY, NS B1N2P2
CANADA


Julie Newkirk
4835 Linden Road Apt 1736
Rockford, IL 61109


June McCullum
1644 7th Avenue
Rockford, IL 61104


JUSTIN BOUTILIER
221 PARK ST
SYDNEY, NS B1P4X1
CANADA


JUSTIN BOUTILIER
246 WALLACE RD.
GLACE BAY, NS B1A4P4
CANADA


Justin Brown
2927 Carol Place
Rockford, IL 61109


JUSTIN DAWSON
55 MEECH AVENUE
NORTH SYDNEY, NS B2A1R9
CANADA

JUSTIN DOUCETTE
343 ATLANTIC ST.
SYDNEY, NS B1P3R6
CANADA


JUSTIN JESSOME
20 INTERCOLONIAL ST.
SYDNEY, NS B1P1S6
CANADA


JUSTIN LEGGE
18 MACAULAYS LANE UNIT #1
SYDNEY, NS B1P3Z7
CANADA


JUSTIN MACKENZIE
61 VILLA NOVE ST.
DOMINION, NS B1G1W8
CANADA


Justin Roland
Attn: John Billhorn, Esq
53 W. Jackson Blvd.
Room 840
Chicago, IL 60604


JUSTIN TIMMONS
166 MOUNTAINVIEW DR.
SYDNEY, NS B1L1A1
CANADA


Justin Tippett
1118 South Winnebago Street
Rockford, IL 61102


Justin Trunko
101 Azalea Ave.
Davis Junction, IL 61020


JUSTIN WADE
58 ACADIA DR.
SYDNEY, NS B1P3X7
CANADA

Kadee Palmer
2603 Forsythia Drive
Rockford, IL 61102


Kaila Virgilio
2310 Cerro Vista Drive
Rockford, IL 61107


Kailon Murry
1207 Montague Street
Rockford, IL 61102


Kaitlin Urso
946 South 3rd Street
Rockford, IL 61104


KAITLYN BRIANNA ANDERSON
437 CABOT STREET
SYDNEY, NS B1P4G8
CANADA


KALEENA DICKSON
128 C MACAULAY'S LANE
SYDNEY, NS B1P3Z9
CANADA


KALI HYNES
21 HARTLEY ST.
GLACE BAY, NS B1A5T3
CANADA


Kamrine Hogan
2328 9th Ave
Rockford, IL 61104


Kanijah Young
1924 Sauber Ave
Rockford, IL 61103


Kapreshia Glenn
330 King Street
Rockford, IL 61103

Kareema Allen
715 S. Liberty
Freeport, IL 61032

Karen Davis
329 North Independence Avenue
Rockford, IL 61101

Karen Dowthard
402 S. Independence Ave.
Rockford, IL 61102

KAREN MACDONALD
219-2 ARGYLE STREET
SYDNEY, NS B1S2W1
CANADA

Karen Nelson
1208 Nelson Blvd.
Rockford, IL 61104

KAREN ROACH
238 KINGS RD.
DOMINION, NS B1G1H6
CANADA

Karen Wilmore
5128 Newburg Road
Rockford, IL 61108

Karina Moreno
6826 Conestoga Trail
Loves Park, IL 61111

Karissa Curry
2236 7th St
Rockford, IL 61104

Karla Gallegos
1221 5th Ave
Rockford, IL 61104

Karon Brown
2414 Eggleston Court #3
Rockford, IL 61108


Kasara Darnell
1703 Loomis Street.
Rockford, IL 61102


Kassandra Peyton-Jones
3319 Gilbert Ave
Rockford, IL 61101


Katanya Green
1215 Ash Terrace
Rockford, IL 61102


Kate Egan
2420 Benderwirt Avenue
Rockton, IL 61103


KATELYN MACINTYRE
14 LYNNE DR.
SYDNEY, NS B1P2Z6
CANADA


KATELYNN MCNEIL
27 VICTORIA STREET
NORTH SYDNEY, NS B2A1G8
CANADA


Katherine Kelly
613 College Ave Apt 2
Rockford, IL 61104


KATHERINE LEBLANC
50 TOWERVIEW PLACE APT #114
SYDNEY, NS B1S3B9
CANADA


KATHERINE MACKINNON
166 MALONEY ST.
SYDNEY, NS B1N2C8
CANADA

Kathleen Kemp
1012 17th Street
Rockford, IL 61104


KATHLEEN TREMBLAY
15 GRANDVIEW STREET
SYDNEY, NS B1P3N4
CANADA


KATHRYN CHISLETT
4 CHARLOTTE ST.
SYDNEY MINES, NS B1V2G6
CANADA


KATIE HARRIS
7579 MAIN ST
LOUISBOURGH, NS B1C1J9
CANADA


Katie Staver
713 E Marshall Street
Belvidere, IL 61008


Katrina George
628 Newport Avenue
Rockford, IL 61102


Kaycee Holcomb
432 Ralston Road
Machesney Park, IL 61115


Kaydee Hillary
520 South Avenue
Rockford, IL 61109


KAYLA BOUTILIER
3 BLUE WATER DR.
GLACE BAY, NS B1A3S9
CANADA


KAYLA KENNEDY
6 GORDIE ST.
LOUISBOURG, NS B1C1C3
CANADA

KAYLA MACKENZIE
725 MAY ST.
SCOTCHTOWN, NS B1H1C8
CANADA


KAYLA WILLIAMS
150 YORK ST.
SYDNEY, NS B1P6B7
CANADA


Kayleigh Keele
2925 Lasalle Ave
Rockford, IL 61114


Kaylynn Beck
1031 Talmadge Ave
Machesney Park, IL 61115


Keana Benford
6419 Edgewood Road
Machesney Park, IL 61115


KEELAN BRAY
79 LINGAN RD
SYDNEY, NS B1R2A8
CANADA


Kei'Shaura Smith
2917 Andrews St.
Rockford, IL 61101


Keinita Scott
2901 Searles Avenue
Rockford, IL 61101


Keion Carter
2229 Canary Drive
Rockford, IL 61103


Keisha Boreland-Daley
1305 East Avenue
Belvidere, IL 61008

Keisha Whitaker
127 Albert Ave.
Rockford, IL 61101


Keishauna Minor
2202 Denver Drive Apt 2
Rockford, IL 61108


KEITH HAWCO
114 RICHMOND STREET
SYDNEY, NS B1P2V2
CANADA


Keith Kent
6341 Oak Crest Lane
Loves Park, IL 61111


KEITH KINNEAR
72 LEONARD ST.
SYDNEY, NS B1S2T5
CANADA


Kelan Breen
1432 Crosby St Unit 2
Rockford, IL 61107


KELEIGH IVEY
202 SEAVIEW DRIVE
NORTH SYDNEY, NS B2A3N3
CANADA


Kelley Smith
1609 East State St. Apt 201
Rockford, IL 61104


Kelli Castle
3407 Robey Avenue
Rockford, IL 61103


Kelli Poole
2735 Silentwood Trail #6
Rockford, IL 61109

KELLY BLINKHORN
34 MINTO ST.
GLACE BAY, NS B1A5B4
CANADA


Kelly Kelsey
P O Box 9025
Rockford, IL 61126


Kelly Moss
3425 Summerdale Avenue
Rockford, IL 61101


KELLY ST. JOHN
34 STYLES LANE
SYDNEY, NS B1P5H6
CANADA


KELSEY LUNDRIGAN
1210 VICTORIA RD.
SYDNEY, NS B1N1L4
CANADA


KELSEY MACINTYRE-HALL
2278 SYDNEY ROAD
SYDNEY, NS B1E1K3
CANADA


Kelsey Medernach
2219 South 4th St
Rockford, IL 61104


Kelsey Osborn
7701 Edwin Lane
Loves Park, IL 61111


Kelsey Simoens
10228 Bluebonnet Drive
Machesney Park, IL 61115


KELSEY SPENCER
14 HARTLEY STREET
GLACE BAY, NS B1A6B2
CANADA

KELSIE FRANCIS
77 TUPSI DRIVE
SYDNEY, NS B1S3R3
CANADA


KENDALL MACQUEEN
114 PUTU'S AWTI
MEMBERTOU, NS B1S0K2
CANADA


Kendra Bass
3822 Echo St.
Rockford, IL 61102


Kendra Moses
4335 Nina Terrace
Rockford, IL 61101


KENDRA SLADE
10 WARREN STREET
GLACE BAY, NS B1A5Z9
CANADA


Kennesha Steele
3202 Addison Ave.
Rockford, IL 61102


Kenneth Bouma
118 Superior Ave.
Machesney Park, IL 61115


Kenneth Chandler
1911 Shelly Drive
Rockford, IL 61101


KENNETH DELANEY
399 TOWNSEND ST
SYDNEY, NS B1P5G4
CANADA


Kenneth Johnson Jr.
1726 10th St. #1
Rockford, IL 61104

Kenneth Rigsby
3348 Sun Valley Terrace
Rockford, IL 61103

KERRI MILLS
85 TILLOCK DR.
SYDNEY, NS B1P6P5
CANADA

Kerri Shoemaker
1309 Charles St. Apt 1
Rockford, IL 61104

Kerwin May
2117 Lucille St.
Rockford, IL 61104

Keshonda Townsend
1120 West Jefferson Street
Rockford, IL 61101

Kevin Burrell
7572 Cherryvale N Blvd #304
Cherry Valley, IL 61016

KEVIN CAREY
34 KENT ST.
SYDNEY, NS B1S2X6
CANADA

KEVIN GOUTHRO
243 ROCKDALE AVENUE
SYDNEY, NS B1P1Z8
CANADA

Kevin Green
443 N. Central Ave
Rockford, IL 61101

Kevyn Stewart
415 Loomis Avenue
Rockford, IL 61102

Kianda Yarbrough
707 Royal Avenue
Rockford, IL 61101


Kiara Blackburn
2326 Parmele St
Rockford, IL 61109


Kiara Morris
2664 Conklin Drive
Rockford, IL 61101


Kiarra Hartman
7872 Traskbridge Rd
Rockford, IL 61101


KIERSTAN HINKLEY
100 YORKE ST. APT. #6
SYDNEY, NS B1P6B4
CANADA


Kiersten Bell
251 Bienterra Trail
Rockford, IL 61107


KIM MACDOUGALL
285 B HIGH ST.
SYDNEY, NS B1P6X6
CANADA


KIM O'SHAUGHNESSY
P.O BOX 3342
LAKE LOUISE, AB T0L1E0
CANADA


KIMBERLEY ZABLASKA
194 COLUMBIA STREET
SYDNEY, NS B1P4J3
CANADA


Kimberly Forsyth
552 Ranger Street
Rockford, IL 61109

Kimberly Foster
1717 North Court St
Rockford, IL 61103


Kimberly Larson
13636 Chevron Drive
Rockton, IL 61072


KIMBERLY MACLEAN
50 TOWERVIEW PLACE APT. #205
SYDNEY, NS B1S3B8
CANADA


Kimberly McGinn
110 Lamplighter Loop SE
Poplar Grove, IL 61065


Kimberly Wilbanks
2824 Lawndale Avenue
Rockford, IL 61101


Kimiko Baisten
1009 N. Independence Ave.
Rockford, IL 61101


Kionta Leavy
3128 Prial Ave. Apt 2
Rockford, IL 61101


Kionte Lewis
3013 Hamlin Dr
Machesney Park, IL 61115


Kiosha Thompson
1912 Kilburn Ave Apt 4
Rockford, IL 61101


KIRSTEN ARMSWORTHY
116 GREENHILL DR.
SYDNEY, NS B1S1K2
CANADA

Kisiah Yttrie
914 10th Avenue Apt 1
Rockford, IL 61104


Kordazia Wilkins
6474 Wicklow Close Road
Rockford, IL 61107


Kori Hamil
7900 Cadet Rd
Machesney Park, IL 61115


Krista McNeil
280 Knoll Road
Belvidere, IL 61008


KRISTA WHITE
797 CAMPBELL ROAD
BALLS CREEK, NS B2A4M1
CANADA


Kristen Francis
1622 9th Street, Unit 2
Rockford, IL 61104


KRISTEN HINES
365 ATLANTIC ST.
SYDNEY, NS B1P3R6
CANADA


KRISTIE OLIVER
508 ATLANTIC STREET
SYDNEY, NS B1P3S3
CANADA


KRISTIN BOBBETT
24 A DODD ST.
BRIDGE PORT, NS B1A4S9
CANADA


Kristina Manriquez
527 Michigan Avenue
Rockford, IL 61102

Kristina Marks
1903 Whitehall Rd
Rockford, IL 61107


Kristy Nielcen
535 Pearl Ave Apt 3
Loves Park, IL 61111


Kristy Olson
3333 Bildahl Street
Rockford, IL 61109


KRYSTA NEWELL
15 INGRAHAM ST.
GLACE BAY, NS B1A5Y1
CANADA


Krystal Schaller
2114 Sharon Avenue
Rockford, IL 61103


Krystal Williams
511 College Avenue
Rockford, IL 61104


Krystian Kaldan
261 Shadyside Lane
Milford, CT 06460


Kyle Long
1310 10th Street
Rockford, IL 61104


KYLE OLIVER
143 WILDWOOD DR.
HOWIE CENTRE, NS B1L1G7
CANADA


KYLE PICKUP
37 COOKS LANE
SYDNEY, NS B1N3J6
CANADA

Kyle Yates
1913 Cloverdale Way
Belvidere, IL 61008


Kylie Foster
322 North 1st Street Apt 103
Rockford, IL 61107


Kyra Smith
1505 N Court St
Rockford, IL 61103


La'Kendra Lilly
602 Alliance Ave.
Rockford, IL 61101


Lacey Morgan
2015 Peterson Avenue
Janesville, WI 35348


Lacy Dallman
1841 Vista Dr.
Beloit, WI 53511


Ladasia Davis
1016 South Independence Avenue
Rockford, IL 61102


Ladeja Woods
3441 Garfield Drive
Rockford, IL 61101


LaDiamond Blan
314 John St
Rockford, IL 61103


Lakesha Ely
1119 Roxbury Road
Rockford, IL 61107

Laketta Potts
1320 Chestnut Street
Rockford, IL 61102


LAKIN CANN
15 LESLIE LANE
GLACE BAY, NS B1A2E4
CANADA


Lakisha Foat
3912 15th Ave
Rockford, IL 61107


Lamontay Brown
1822 Overdene Rd
Rockford, IL 61103


Landon Briggs
3103 Parkside Avenue
Rockford, IL 61101


Lanita Marks
1015 Furman Street
Rockford, IL 61101


LaPrisha Forrest
4224 Auburn St. Apt 208
Rockford, IL 61101


Laquaila Knight
944 S. 3rd Ave
Rockford, IL 61108


Laquisha Johnson
1985 West Riverside Boulevard
Rockford, IL 61103


LaQuita Peterson
2825 Echo Street
Rockford, IL 61109

LaRicka Hightower
2312 12th Avenue
Rockford, IL 61104


LARISSA BENNETT
743 HEELAN STREET
NEW WATERFORD, NS B1H3C6
CANADA


Lashawnda Briscoe
1608 12th Street
Rockford, IL 61104


LaShonda Gilliam-Taylor
209 Lincoln Park Blvd
Rockford, IL 61102


LaShonda Lockett
2214 Auburn St. Apt 10
Rockford, IL 61103


Latanya Slappy
551 Ranger St
Rockford, IL 61109


Laticia Woodard
3014 Jean Street
Rockford, IL 61102


Latisha Moore
407 North Longwood
Rockford, IL 61107


Latonqua Bailey
516 Soper Avenue
Rockford, IL 61101


Latoya Davis
1622 Price Street
Rockford, IL 61103

LaToya Harmon
333 Salter Ave.
Rockford, IL 61102


Latoya Moore
308 Miriam Avenue
Rockford, IL 61101


LaTreca Parham
1118 Furman St. Apt 2
Rockford, IL 61102


LAURA CAMPBELL
754 LARCH ST.
NEW WATERFORD, NS B2H4L1
CANADA


LAURA EAGLES
25 ANDERSON AVE.
SYDNEY, NS B1R2B5
CANADA


Laura Jacobo
1113 Keeler Avenue
Beloit, WI 53511


LAURA POIRIER
105 KINGS RD.
DOMINION, NS B1G1H7
CANADA


Laura Quintanilla
3691 Westfield Road
Winnebago, IL 61088


LAURA SWEET
37 SIDELLA DR.
SYDNEY, NS B1P4A6
CANADA


LAURALEE MACASKILL
40 HILLSIDE COURT, UNIT #8
SYDNEY, NS B1P6M3
CANADA

LAURALEE MACASKILL
72 CHARLOTTE STREET UNIT 4
SYDNEY, NS B1P1B7
CANADA


Lauren Wasylyk
628 West Avon
Freeport, IL 61032


LAURISSA PARSONS
162 DORCHESTER ST.
SYDNEY, NS B1P5Z4
CANADA


Lavell Thomas
1001 South 3rd St
Rockford, IL 61104


Lavetta Jones
515 Seminary Street #914B
Rockford, IL 61104


Lawrence Payne
5031 Linden Road
Rockfiord, IL 61109


Lawrence Quevedo
1331 Grant Avenue
Rockford, IL 61103


LAWRENCE WILLIAMS
23 PEPPETT STREET
NORTH SYDNEY, NS B2A1K8
CANADA


LAYNE MACDONALD
3 LEWIS DR.
DOMINION, NS B1G1K5
CANADA


LEAH EISAN
20 HARRINGTON PLACE
SYDNEY, NS B1P1R5
CANADA

LEAH HENDERSON
91 TILLOCK DR.
SYDNEY, NS B1L1C4
CANADA


LEAH MURPHY
617 UPPER PRINCE STREET
SYDNEY, NS B1P3M7
CANADA


Leah Richardson
1054 6th Street
Beloit, WI 53511


Leann Mathews
4376 Blackberry Knoll Drive
Loves Park, IL 61111


LEANNE MURPHY
3237 GRAND MIRA NORTH RD.
SANDFIELD, NS B1K1X1
CANADA


Leboshira Reynolds
1916 Charles Street
Rockford, IL 61104


Leland Smith
315 North Independence Ave
Rockford, IL 61101


LeMark Moore
503 Seminary Street
Rockford, IL 61104


Lenda Ogden
1649 1/2 Charles Street
Rockford, IL 61101


LEO BRUNET
57 BROOKSIDE ST. APT. #3
GLACE BAY, NS B1A1K2
CANADA

LEO MURPHY
133 FORD STREET
RIVER RYAN, NS B1H1G9
CANADA


Leola Bergman
701 Plaisance Ave
Rockford, IL 61102


LEONARD WALL
392 PURVES STREET
NORTH SYDNEY, NS B2A1L6
CANADA


Leondra Mitchell
3564 Elm Street
Rockford, IL 61102


Leondre Davenport
328 Heath St. Apt 4
Rockford, IL 61102


LESLIE GREENCORN
17 RIGBY RD.
SYDNEY, NS B1P4T4
CANADA


LESLIE MOSHER
34 WOODLAND DR.
SYDNEY, NS B1L1E7
CANADA


Lessie Curry
1016 Harding Street
Rockford, IL 61102


LIAM MACDONALD-STAPLETON
98 CENTRE ST.
SYDNEY, NS B1P2H2
CANADA


Likita Eison
720 Royal Ave
Rockford, IL 61101

Lilliam Lopez
3212 Chadwick Drive
Rockford, IL 61108


Lillian Imasuen
4535 Galleon Drive
Loves Park, IL 61111


Lillian Padilla
6340 Garret Lane
Rockford, IL 61107


LILLIAN SNOW
29 ROYAL AVE.
SYDNEY, NS B1P4X6
CANADA


LINDA COONEY
284 TOMETARY DR.
HOWIE CENTRE, NS B1L1G4
CANADA


LINDA DEYOUNG
30 COLDBROOK DRIVE
HOWIE CENTER, NS B1L1G8
CANADA


LINDA ESHIET
13-325 BENTINCK ST.
SYDNEY, NS B1P1H1
CANADA


Linda George
5052 Walnut Grove
Poplar Grove, IL 61065


Lindi Anderson
32 Marquette Road
Machesney Park, IL 61115


Lindsay Grider
407 S. Pierpont Ave
Rockford, IL 61102

Lindsay Hagan
1522 12th Street, Apt #2
Rockford, IL 61104


Linnie Curtis
1904 North Main
Rockford, IL 61103


LIONHEART MAINTENANCE LLC
Attn: Pres, GP or Mng Member
1305 Fulton Street
Rahway, NJ 07065


LISA DEARING
13 A NEWBURY STREET
SYDNEY, NS B1P3P7
CANADA


Lisa Marks
3106 9th St
Rockford, IL 61109


Lisa Pooley
632 Anna Avenue
Machesney Park, IL 61115


Lisa Yurs
7125 West State Street
Rockford, IL 61102


Lisette Santiago
5417 Bennett St Apt 19
Loves Park, IL 61111


Lisha Cooley El
1701 15th Avenue
Rockford, IL 61104


LIVEVOX, INC
Attn: Pres, GP or Mng Member
PO BOX 775337
CHICAGO, IL  60677-5337 USA

LIZA HISLOP
74 WOLFE ST.
LOUISBOURG, NS B1C2J2
CANADA


LLOYD POND
318 CARTIER ST.
SYDNEY, NS B1P4B7
CANADA


Lobsang Kury
1008 Loomis St
Rockford, IL 61102


Logan Sheffield
4873 Linden Road, Apt 111
Rockford, IL 61109


London Traylor
1720 School Street
Rockford, IL 61101


Lonnell Derring Jr.
2236 S. 6th St. #2N
Rockford, IL 61104


Lori Thomas
5035 Round Rock Street
Loves Park, IL 61111


Lorin Sheppard
5057 Limestone Dr
Loves Park, IL 61111


LORRAINE CURRIE-MACDONALD
59 CHARLOTTE STREET
SYDNEY, NS B1P1B8
CANADA


Lorraine DelCore
5205 Linden Rd, Apt 2109
Rockford, IL 61109

LOUIS EHINOMEN ESANGBEDO
417 B  BENTINCK ST.
SYDNEY, NS B1S2Y5
CANADA


Lovell Primm
4419 11th Street Apt 216
Rockford, IL 61109


Lozetta Tolon
2911 Custer Avenue
Rockford, IL 61101


LUCAS FORD
13 MCKENZIE STREET
GLACE BAY, NS B1A3G2
CANADA


Lucas Young
1215 Island Ave
Rockford, IL 61102


Lydia Salgado
2820 Rudeen Close #2
Rockford, IL 61108


Lynette Araujo
122 McLain Avenue
Rockford, IL 61102


Lynette Brooks
2107 Tobyne Dr
Belvidere, IL 61008


Lynette Poff
5597 Windy Knoll Dr.
Loves Park, IL 61111


Lynette Singletary
1951 W. Riverside Boulevard
Rockford, IL 61103

LYNN POLEGATO
62 CHARLOTTE ST. APT. #4
SYDNEY, NS B1P1B7
CANADA


Lynn Schraer
245 Rose Avenue Apt 4
Loves Park, IL 61111


Lynne Hillyer
5395 Heartwood Lane
Roscoe, IL 60173


Lyric Stovall
1905 West Riverside Blvd
Rockford, IL 61103


M SPINELLO & SON
Attn: Pres, GP or Mng Member
522 CHESNUT STREET
PO BOX 1116
ROCKFORD, IL 61105


Mac Murray & Shuster LLP
Attn: Pres, GP or Mng Member
6530 West Campus Oval
Suite 210
New Albany, OH 43054


MacKenzie McCarren
1854 Telemark Drive
Rockford, IL 61108


Madelaine Imel
303 North 5th Street
Oregon, IL 61061


MADELINE TERRY
175 LISGARD ST.
SYDNEY, NS B1P2Y5
CANADA


Magaly Salgado
4224 Auburn St #210
Rockford, IL 61101

MAGNETSIGN C.B.
Attn: Craig Boudreau
108-69 KINGS ROAD
SYDNEY, NS  B1S 3X4
Canada

Maidely Carlos
317 1/2 Bluff St
Beloit, WI 53511

MAKAYLA MACDONALD
384 ST. PETER'S RD
SYDNEY, NS B1P4R3
CANADA

Makayla Straight
1234 Porter Ave
Beloit, WI 53511

Makayleigh Stone
3716 Marieme Drive
Rockford, IL 61108

Makiah Terry
1524 Greenwood Avenue
Rockford, IL 61107

Malachai Nichols
3409 Parkside Ave
Rockford, IL 61101

Malaka Samuel
1129 6th Ave
Rockford, IL 61104

MALCOLM EDISON
256 LINGAN RD.
SYDNEY, NS B1H1Y1
CANADA

Maleeka Talley
1129 Woodward Avenue
Beloit, WI 53511

Malik Hammonds
735 Sanford Street
Rockford, IL 61102


Malik Harvey
1920 Loomis St
Rockford, IL 61102


Malyk Davis
3336 Hanover Dr
Rockford, IL 61103


Mandel Golden
2022 School Street
Rockford, IL 61101


MANDY CURRELL
2 MCNEIL'S LANE
DOMINION, NS B1G1L9
CANADA


Manuel Heusohn
3633 Thyme Drive
Rockford, IL 61114


Manya Collins
1122 Jackson Street
Rockford, IL 61107


MARC LANGILLE
70 HAROLD STREET
SYDNEY, NS B1P3M1
CANADA


Marcheala Lewis
2504 Ashland Avenue
Rockford, IL 61101


Marchelle Taylor
2927 Grinnell Court Apt 1
Rockford, IL 61109

Marcquez Wilkes
5885 Gables Drive
Loves Park, IL 61111

Marcus Moravek
5207 Linden Road #2206
Rockford, IL 61109

Marcus Watkins
623 Trenton Avenue
Rockford, IL 61102

Marcy Jones
1572 West 6th St. Apt 2
Belvidere, IL 61008

Margaret Burfield
3105 Pelham Road
Rockford, IL 61107

Margaret Perez
122 McLain Avenue
Rockford, IL 61102

Margaret Whelchel
515 Seminary Street, Apt 903B
Rockford, IL 61104

Maria Campos
503 Fairview Blvd
Rockford, IL 61107

Maria Galvan
3616 Cardinal Lane
Rockford, IL 61107

MARIA MACDONALD
98 CENTER ST.
SYDNEY, NS B1P2H2
CANADA

Maria Viveros
3017 Jean St
Rockford, IL 61102

Mariah Hallowell
1219 Benton Street
Rockford, IL 61107

Mariah Neal
226 Oakwood Avenue
Rockford, IL 61101

Mariah Swedlund
6457 Prarie Flower
Roscoe, IL 61073

MARIE BLAKE
749 WESTMOUNT ROAD
SYDNEY, NS B1R1B8
CANADA

MARIE HORECHUK
120 HEATHVIEW DR.
SYDNEY, NS B1R1S5
CANADA

MARIE KNEALE
500 KINGS ROAD
SYDNEY, NS B1S1B2
CANADA

MARIE MCMAHON
660 UPPER PRINCE ST., Apt #2
SYDNEY, NS B1P5N1
CANADA

Marissa Fernandez
1603 Overdene Avenue
Rockford, IL 61103

Marissa Kleparski Gonzales
3510 North Main Street
Rockford, IL 61103

Mariusz Wysocki
46 Wilshire Boulevard
Machesney Park, IL 61115


Mark Byers
518 Dawson Avenue
Rockford, IL 61107


MARK DEANE
36 THIRD ST.
GLACE BAY, NS B1A4G8
CANADA


Mark Montgomery
6303 S. 159th Street
Omaha, NE 68135


Mark Paige Jr
1629 Pauline Avenue
Rockford, IL 61101


Mark Turner
4312 O'Connell St.
Rockford, IL 61109


MARKAYLA BOUTILIER
14 HICKMAN ST.
GLACE BAY, NS B1A2X9
CANADA


Marketa Tomlinson
4220 Middlebury Ave. # 1
Rockford, IL 61109


Marlena Fleming
931 Eisenhower
Janesville, WI 53545


MARLENE MILES
2144 HWY 28
SOUTH BAR, NS B1N3H7
CANADA

Marquan Hughes
1420 Arthur Ave.
Rockford, IL 61101


Marquita Baber
913 10th Avenue
Rockford, IL 61104


Marrisa Whittie
1424 Birch Court
Rockford, IL 61104


Marshea Walker
1203 Preston
Rockford, IL 61102


Martela Wilson
215 Bayliss Avenue
Rockford, IL 61101


Martesha Smith
1904 Elm Street
Rockford, IL 61102


Martharee Oatis
750 Halsted Road, Apt 2
Rockford, IL 61103


Martin Cattage
1328 N. Church St.
Rockford, IL 61103


MARTIN EPP
55 BROOK ST
NORTH SYDNEY, NS B2A2J4
CANADA


Marva Pittman
515 Trenton Avenue
Rockford, IL 61102

MARY ANN BROWN
112 FRENCH STREET
SYDNEY, NS B1N1Y7
CANADA


Mary Brady
96 Senate Drive
Rockford, IL 61109


MARY COOKE
44 COMMERCIAL ST.
DOMINION, NS B1G1B4
CANADA


MARY DELLAVALLE
135 MACDONALD CRESCENT
SYDNEY, NS B1N2A1
CANADA


MARY DENNIS
23-74TH ST.
ESKASONI, NS B1W1H2
CANADA


Mary Evans
2316 9th Avenue
Rockford, IL 61104


MARY HILL
472 ROTARY DRIVE  APT 9
SYDNEY, NS B1P4S6
CANADA


MARY HYNES
17 ARTHUR STREET
GLACE BAY, NS B1A3Y3
CANADA


Mary Lindquist
1136 4th Ave, Apt 6
Rockford, IL 61109


MARY MACDOUGALL
346 SEAVIEW DR
NORTH SYDNEY, NS B2A3P1
CANADA

MARY RUDDERHAM
27 FULTON AVENUE
SYDNEY, NS B1R1J6
CANADA


MARY SUSAN BURKE
79 HEATH VIEW DRIVE
SYDNEY, NS B1R1S4
CANADA


MASERGY
Attn: Pres, GP or Mng Member
PO BOX 733938
DALLAS, TX 75373-3938


MASON MACDONALD
167 MEMBERTOU ST.
SYDNEY, NS B1S2N3
CANADA


Matt Fleming
930 Ridgewood Rd.
Rockford, IL 61107


MATTHEW COLLIER
27 NORWOOD AVE APT 4
SYDNEY, NS B1P2Z9
CANADA


MATTHEW HUTCHINSON
3770 ELLSWORTH AVE.
NEW WATERFORD, NS B1H2H8
CANADA


Matthew Justice
7108 S West Ave.
Rochelle, IL 61068


Matthew Kantrovich
5488 Torque Rd
Loves Park, IL 61111


Mattie Butler
1004 N. Sunset Ave.
Rockford, IL 61101

Maureen Theroux
719 S. Cunningham #1
Rockford, IL 61102


Maurice Williams
2418 Jonathan Ave
Rockford, IL 61103


Maxine Lindell
307 South Chestnut St.
Byron, IL 61010


Maya Farmer
1000 Chamberlain Street #503
Rockford, IL 61107


MAZEN WASEL
1463 GRAND LAKE RD.
SYDNEY, NS B1M1A7
CANADA


MCPHEE LISA
24 ERIN LEAH DR.
SYDNEY, NS B1L1G9
CANADA


MD. RIFAT SHEIKH
43 TRINITY AVE. APT. #3
SYDNEY, NS B1P4Z4
CANADA


Mediacom
Attn: Pres, GP or Mng Member
PO Box 5744
Carol Stream, IL 60197-5744


Megan Padilla Martinez
6340 Garrett Lane
Rockford, IL 61107


Megan Whipple
5440 Windsor Road Apt 2A
Loves Park, IL 61111

MEGHAN BRUSHETT
3788 SUTHERLAND AVE.
NEW WATERFORD, NS B1H2K4
CANADA


MELANIE CAMPBELL
1142 VICTORIA RD.
SYDNEY, NS B1N1L2
CANADA


MELANIE DYER
87 - B HIGH STREET
SYDNEY, NS B1P6Y1
CANADA


MELANIE MASON
23 MAY TERRACE
SYDNEY, NS B1N3J2
CANADA


MELINDA FOUGERE
161 WELTON STREET
SYDNEY, NS B1P5R9
CANADA


Melinda Montoya
5223 Linden Road #7101
Rockford, IL 61109


Melisa Tilley
3023 Arcadia Terrace
Rockford, IL 61101


Melissa Aguirre
819 Peter Ave
Rockford, IL 61108


Melissa Campa
2339 10th Street
Rockford, IL 61104


MELISSA DAVIDSON
24 STERLING RD.
GLACE BAY, NS B1A3X5
CANADA

MELISSA FORREST
427 ATLANTIC STREET
SYDNEY MINES, NS B1V1X2
CANADA


Melissa Gordon
PO Box 324
Elgin, IL 60120


MELISSA HODDER
53 SIDELLA DR.
SYDNEY, NS B1P4A6
CANADA


Melissa Spencer
4825 Linden Rd. Apt. 522
Rockford, IL 61109


Melissa Weiss
4031 Pinecrest Road
Rockford, IL 61107


Melody Parker
1033 Hess Court
Rockford, IL 61101


Melva Hurtado
5856 Strathmoor Drive
Rockford, IL 61107


MELVIN WADDEN
125 FIRST ST.
SYDNEY, NS B1N1Y8
CANADA


Mercedes Cruzado
1031 Ridge Ave
Rockford, IL 61103


Meriam Nedlic
4425 Trevor Circle Apt 7
Rockford, IL 61109

Meysha Jones-Morse
2128 Hecker Avenue
Rockford, IL 61103


MICAELA MACKENZIE
283 B LAKE RD.
GLACE BAY, NS B1A2H2
CANADA


Micah Eisman
1301 8th Street
Rockford, IL 61104


MICHAEL ALAGBE
50 TOWERVIEW PL.
SYDNEY, NS B1S3B8
CANADA


MICHAEL BEATON
116 TAYLOR ST.
SYDNEY, NS B1N2W4
CANADA


Michael Buckmiller
210 32nd Ave. N
Fargo, ND 58102


MICHAEL CANTWELL
3 BEACON ST. APT. #24
NORTH SYDNEY, NS B2A3R3
CANADA


Michael Forde
106 Wenatchee Way
Poplar Grove, IL 61065


Michael Fuller
1621 8th Street
Rockford, IL 61104


Michael Gonzales
2736 City View Court
Rockford, IL 61103

Michael Hanson
1124 N. Court Street
Rockford, IL 61103


Michael Holmon
122 Willard Avenue
Rockford, IL 61101


MICHAEL LEBLANC
127 DOMINION STREET
GLACE BAY, NS B1A3N2
CANADA


MICHAEL MACDONALD
1 Arthur St.
GLACE BAY, NS B1A3Y3
CANADA


MICHAEL MACNEIL
234 DOMINION ST.
GLACE BAY, NS B1A3N4
CANADA


MICHAEL MCINNIS
212 SHAFT STREET
GLACE BAY, NS B1A6H4
CANADA


MICHAEL MILLER
14 DAVID ST.
GLACE BAY, NS B1A3Y8
CANADA


Michael Pinker
1800 Darby Lane
Davis, IL 61019


Michael Segers
924 East Grant Ave.
Beloit, WI 53511


Michael Stone
4507 Perry Ridge Lane
Loves Park, IL 61111

Michael Woods
608 Lexington Avenue
Rockford, IL 61102


MICHAELA KELLY
512 SAINT JOSEPH ST.
NEW WATERFORD, NS B1H4G1
CANADA


Michalsen Office Furniture, Inc.
Attn: Pres, GP or Mng Member
8014 North Second Street
Machensey Park, IL 61115


MICHELE SKINNER
241 GARACRE ST.
SYDNEY, NS B1N1Z4
CANADA


MICHELE SYNETTE
1080 GEORGE STREET
SYDNEY, NS B1P1N1
CANADA


Michelle Bartelli
417 Walnut Street, Apt 2
Rockford, IL 61104


Michelle Bryant
2813 Cascade Drive
Rockford, IL 61108


Michelle Curtis
3255 Dartmouth Dr.
Rockford, IL 61108


Michelle Harrington
1409 Magnolia, Apt 1
Rockford, IL 61104


Michelle James
515 Hill Street #1
Rockford, IL 61107

MICHELLE MCEACHERN
392 TOWNSED ST., APT. 2
SYDNEY, NS B1P5G4
CANADA


MICHELLE PUDDICOMBE
74 JAMES ST.
SYDNEY, NS B1N2S1
CANADA


Michelle Purifoy
1119 N. Winnebago St. Apt 2
Rockford, IL 61103


Michelle Teeters
666 S. Bluff St. Lot 318
South Beloit, IL 61080


Michigan Dept. of Treasury
Collection Services Bureau
P.O. Box 30199
Lansing, MI 48909-7699


Miesha Edwards
1030C School St
Rockford, IL 61101


Miesha Townsend
402 Central Avenue
Rockford, IL 61102


Mieya Walker
4235 Ashwinton Way
Rockford, IL 61109


Miguel Ruiz
4444 Kellee Lane
Loves Park, IL 61111


MIKAYLA MACDONALD
20 DALTON LANE
SYDNEY, NS B1N2Z7
CANADA

Mindshift Technologies
Attn: Pres, GP or Mng Member
309 Waverley Oaks Road
Waltham, MA 02452


Mindy McManamay
2131 Harrison Avenue Lot W14
Rockford, IL 61104


Miracle Carmichael
1832 North Main Street Apt 213
Rockford, IL 61103


Miracle Cullins
2023 Jonathan Avenue
Rockford, IL 61103


Miracle Howard
1035 Ridge Avenue
Rockford, IL 61103


Miracle Thomas
1416 Sherman Street
Rockford, IL 61101


Miracle Williams-Holland
2303 Sherman Ave.
Rockford, IL 61101


Miranda Jakubowski
1410 Ridge Ave
Rockford, IL 61103


Mirna Hernandez
1526 16th Ave.
Rockford, IL 61104


Mirrissa Phillips
632 Bohm Ave.
Rockford, IL 61107

MITCHELL WILLIAMS
12 SCHOOL STREET
SYDNEY, NS B1H3X2
CANADA


Miya Van De Poele
5575 Andrews Drive Apt 3
Roscoe, IL 61075


MOHAMED ELGHAMRY
136 UNIVERSITY BLVD
SYDNEY, NS B1M1A2
CANADA


MOHAMMAD ABU HASAN
114 A MACAULAY'S DR.
SYDNEY, NS B1P3Z9
CANADA


MONA MOMBOURQUETTE
87 MATILDA STREET
SYDNEY, NS B1N2T3
CANADA


Monica Davis
833 North Winnebago St.
Rockford, IL 61103


Monica Pelaez
3571 Shattuck Lane
Rockford, IL 61114


Monique Brown
1627 Overdene Avenue
Rockford, IL 61103


MONIQUE DAWSON
218 EAST JAMES STREET
SYDNEY, NS B1N2S9
CANADA


Monique Green
1410 Campus Hills Blvd.
Rockford, IL 61103

Monique Hill
4205 Crandall Ave
Rockford, IL 61101

Monique Thomas
1416 Sherman
Rockford, IL 61101

Montoria Clark
1431 Benton Street
Rockford, IL 61101

Montrel Bell
855 Haskell Ave.
Rockford, IL 61103

MORGAN BISHOP
42 LORWAY AVE.
SYDNEY, NS B1P4Z2
CANADA

MORGAN CURRY
91 COLDBROOK DR.
SYDNEY, NS B1L1G8
CANADA

MOUSTAFA EID
483 GRANDLAKE ROAD
SYDNEY, NS B1P5T3
CANADA

Moustafa Ghareeb
4012 Beach Street
Rockford, IL 61108

Mya Bruce
6327 Wicklow Court
Rockford, IL 61107

Myaisha Phinnessee
1434 W Jefferson Street
Rockford, IL 61101

Myana Walker
8625 Trudy Road
Rockford, IL 61108

Myesha Jones
1641 Charles Street
Rockford, IL 61104

MYLES MOMBOURQUETTE
58 ST, PETER'S FOURCHU RD.
LOWER L 'ARDOISE, NS B0E1W0
CANADA

Myriah Glenn
620 Kishwaukee Apt 10
Rockford, IL 61104

Mytika Taylor
3312 Sablewood Drive
Rockford, IL 61101

Nadean Bell
P. O. Box 5314
Bridgeport, CT 06610

Nadia Jackson
2708 School Street
Rockford, IL 61101

Nadia Phipps
5021 Linden Rd Apt 13315
Rockford, IL 61109

Nadine Massenat
535 Score Street
Rockford, IL 61109

Nadis Howell Jr
4222 Marsh Ave
Rockford, IL 61114

Nakia Johnson
4916 Harrison Ave. Apt 1
Rockford, IL 61108

NAKITA PENTECOST
476 COTTAGE RD.
SYDNEY, NS B1P6V7
CANADA

Nala Hurtado
5856 Strathmoor Dr
Rockford, IL 61107

Nancy Creel
206 Pennsylvania Ave.
Loves Park, IL 61111

NANCY DAWE
18 MULLERS LANE
SYDNEY, NS B1P4J9
CANADA

Nancy Lopez
3007 Huffman Boulevard
Rockford, IL 61103

Nancy Reyes
1028 Avenue E
Rochelle, IL 61068

Naomi Erickson
5059 Linden Road
Rockford, IL 61109

NAOMI MACDONALD
258 GATACRE ST.
SYDNEY, NS B1N1Z5
CANADA

NARIMAN ISSIN
77 GEORGE ST.
SYDNEY, NS B1P1H6
CANADA

Nastasshia Hardy
523 S. Rockford Avenue
Rockford, IL 61104

Natalie Okinski
1965 W Riverside Blvd
Rockford, IL 61103

Natalie Spencer
912 Furman Street
Rockford, IL 61101

Natasha Herring
1420 Arthur Avenue
Rockford, IL 61101

Natasha Lilly
2704 Burrmont Rd
Rockford, IL 61107

Natasha Smith
3070 Beutell Lane
Machesney Park, IL 61115

Nathan Greenberg
12971 Springhill Drive
Winnebago, IL 61108

Nathan White
502 1/2 Euclid Ave.
Beloit, WI 53511

Nealandra Jackson
1625 Remington Rd.
Rockford, IL 61108

NEELIE FLIEGEL-DOUCET
1923 POINT EDWARD HWY.
EDWARDSVILLE, NS B2A4S2
CANADA

NEIL FOUGERE
161 WELTON ST.
SYDNEY, NS B1P5N9
CANADA


NEIL MACLEAN
478 BRAS D'OR RD.
FLORENCE, NS B1Y1C9
CANADA


NEILA MACLEOD
3102 ROACHES ROAD
NEW WATERFORD, NS B1H1N6
CANADA


NELENA FIELD
140 MONTEITH AVE.
SYDNEY, NS B1R1L1
CANADA


Nia Simba
7544 Stanton Ave.
Rockford, IL 61109


Niall O'Sullivan
5831 Garrett Lane Apt 3
Rockford, IL 61107


Nichelle Moore
4315 Yale Drive
Rockford, IL 61109


NICHOL EPIFANO
50 THIRD ST.
HOWIE CENTRE, NS B1L1C9
CANADA


NICHOLAS FAHEY
148 BUCKINGHAM DR.
SYDNEY, NS B1S1X3
CANADA


Nicholas Haley
1128 West St
Rockford, IL 61104

NICHOLAS HEAD.
43 LORWAY AVE.
SYDNEY, NS B1P4Z3
CANADA


Nicholas Marsh
1339 Linda Avenue
Rockford, IL 61102


Nichole Kempthorne
523 N Sunset Ave
Rockford, IL 61101


Nichols Weyl
607 Oak Knoll Avenue
Rockford, IL 61107


NICHOLSON HARDWARE
Attn: Pres, GP or Mng Member
1131 SECOND AVE
ROCKFORD, IL 61104


Nicolas Ludlow
4238 Harrison Avenue Apt 204
Rockford, IL 61108


NICOLE APESTEGUY
1795 KINGS RD.
SYDNEY, NS B1L1C5
CANADA


Nicole Buntjer
5885 Gables Drive
Loves Park, IL 61111


Nicole Ennis
5395 Heartwood Lane
Roscoe, IL 61073


Nicole Herron
5274 Pebble Ln
Loves Park, IL 61111

Nicole Housley
2280 Sunshine Lane
Beloit, WI 53511


Nicole Krieter
804 18th Street
Rockford, IL 61104


NICOLE MACINTOSH
8 MACQUIRE DRIVE
SYDNEY, NS B1P3E3
CANADA


NICOLE MACPHEE
3281 ESKASOAI RD.
EAST BAY, NS B1J1K1
CANADA


NICOLE MOSS-DELONG
103 LORNE ST.
SYDNEY, NS B1N3H6
CANADA


NICOLE MULLIN
185 ASHBY ROAD
SYDNEY, NS B1P2S5
CANADA


NICOLE PARSONS
812 UPPER PRINCE ST.
SYDNEY, NS B1P5N7
CANADA


Nicole Pecen
1236 S. Winnebago St. Apt 4
Rockford, IL 61102


Nicole Reed
1501 Meadow Court
Rockford, IL 61104


Nicole Smith
4520 Apple Orchard Lane Apt 2
Rockford, IL 61108

NICOLE SPARROW
45 CAMERON ESTATES, APT 3 12
SYDNEY, NS B1P6X9
CANADA

Nicor Gas
Attn: Pres, GP or Mng Member
PO BOX 5407
Carol Stream, IL 60197-5407

Nicor Gas
Attn: Pres, GP or Mng Member
P.O. Box 5407
Carol Stream, IL 60197-5407

Niesha Johnson
3317 Searles Avenue
Rockford, IL 61101

NIJIN JOSEPH
243 BENTINCK ST.
SYDNEY, NS B1P1H1
CANADA

Nikeya Alexander
948 South 3rd St Apt 2
Rockford, IL 61104

Nikeya Jones
3121 Liberty Drive
Rockford, IL 61101

Nikiya Mangruem
623 Score Street
Rockford, IL 61109

Nikolas Williams
312 South Gardiner
Rockford, IL 61104

Nitosha Harris
216 Lexington Ave.
Rockford, IL 61102

NOAH BOUTILIER
90 D MACAULAYS LANE
SYDNEY, NS B1P3Z9
CANADA


NOAH MACASKILL
79 MOXHAM DR.
SYDNEY, NS B1S1Z9
CANADA


Noelle Galberth
5407 Midvale Dr #8
Rockford, IL 61108


Noemi Jacobo
817 Wisconsin Avenue
Beloit, WI 53511


NORMAN MACDOUGALL
395 ALEXANDRA ST.
SYDNEY, NS B1S2G5
CANADA


North Park Public Water
Attn: Pres, GP or Mng Member
1350 TURRET DRIVE
MACHESNEY PARK, IL 61115


Nova Scotia Power, Inc.
Attn: Pres, GP or Mng Member
P.O. Box 848
Halifax, NS  B3J 2V7
Canada


Nyesha Gibson
1719 Remington Road
Rockford, IL 61108


Nyeshia Lottie
1317 Garrison Avenue
Rockford, IL 61103


Octavia Heard
3222 Darwood Dr
Rockford, IL 61101

Office Interiors
Attn: Pres, GP or Mng Member
656 Windmill Road
Darthmouth, NS  B3B 1B8
Canada


Office Interiors
Attn: Pres, GP or Mng Member
656 Windmill Road
Dartmouth, NS  B3B 1B8
Canada


Office Interiors
Attn: Lise Noel
656 Windmill Road
Dartmouth, NS  B3B 1B8
Canada


Office Interiors
Attn: Tiffany Mitchell
656 Windmill Road
Dartmouth, NS  B3B 1B8
Canada


OLADIPUPO OJO
157 ARGYLE ST. UNIT 4
SYDNEY, NS B1S2V5
CANADA


Olga Williams
4839 Linden Road Apt 1711
Rockford, IL 61109


Olga Zayas
5410 Midvale Drive, Apt 101
Rockford, IL 61108


OLIVE BARTLETT
227 CHAMPLAIN AVE
SYDNEY, NS B1P2B9
CANADA


Olivia Allen Limberg
1719 Tacoma Avenue
Rockford, IL 61103

Olivia Fiorenza
2120 North Winnebago Road
Winnebago, IL 61088


Olivia Helm
3012 Sunnyside Drive, Apt 8
Rockford, IL 61114


OPTIMUM
Attn: Pres, GP or Mng Member
PO Box 742698
CINCINATTI, OH 45274-2698


Orkin Canada Corporation
Attn: Pres, GP or Mng Member
5840 Falbourne Street
Mississauga, ON  L5R 4B5
Canada


Orkin Pest Control
Attn: Pres, GP or Mng Member
200 Main Street
Suite C
Monroe, CT 06468-1174


ORKIN, 614-ROCKFORD, IL
Attn: Pres, GP or Mng Member
PO BOX 8619
ROCKFORD, IL 61109


OSASUN ESANGBEDO
136 UNIVERSITY BLVD.
SYDNEY, NS B1M1A2
CANADA


OVO BARBRA AMURUN
111 LAURIER ST.
SYDNEY, NS B1N2B6
CANADA


Paige Smith
4620 Orchard Ln
Rockford, IL 61101

Pamela Hall
300 College Ave. Apt 11
Rockford, IL 61104


PAMELA LESNICK
73 BROOKVIEW DR.
SYDNEY, NS B1P6N3
CANADA


Pamela Schoonover
229 West Harrison Street
Belvidere, IL 61008


Paris Gordon
3617 Schalck Dr
Rockford, IL 61103


Patience Maples
302 Euclid Avenue
Rockford, IL 61102


Patrice Cunningham
903 Euclid Ave
Beloit, WI 53511


Patrice Gordon
305 Webster Avenue
Rockford, IL 61102


PATRICIA LUSK
196 ASHBY RD.
SYDNEY, NS B1P2S7
CANADA


Patricia McHaney
1035 Benton Street Apt 2
Rockford, IL 61107


PATRICIA MUNROE
64 MITCHELL AVE.
DOMINION, NS B1G1M4
CANADA

PATRICIA SPARLING
10 FITZGERALD PLACE
SYDNEY, NS B1N2C9
CANADA


PATRICK BRAYON
96 SUNNYDALE DR.
SYDNEY, NS B1R1J3
CANADA


Patrick Kirby
2202 Churchview Dr Unit C
Rockford, IL 61107


Patrick Tufly
1003 Colonial Drive
Machesney Park, IL 61115


Patten Industries, Inc.
Attn: Pres, GP or Mng Member
75 REMITTANCE DRIVE
DEPT 3173
Chicago, IL 60675-3173


Pattison Outdoor Advertising
Attn: Jake Alward
2700 Matheson Blvd East, Ste. 500, West
Missisauga, ON  L4W 4V9
Canada


Paul Devaul
451 Bancroft Ct Apt 4
Rockford, IL 61107


PAUL IVEY
30 STACEY AVE.
NORTH SYDNEY, NS B2A3P4
CANADA


PAUL POWER
52 3RD AVENUE
FLORENCE, NS B1Y1R9
CANADA

Paula Gregory
1128 14th St Apt 1
Rockford, IL 61104


Pazzaz Breedlove
932 North Court Street - Front
Rockford, IL 61103


PEARL HAYES
587 King Street
New Waterford, NS B1H3Y9
CANADA


PEGGY DENNIS
4 RASPBERRY LANE
ESKASONI, NS B1W1A9
CANADA


Penny Martens
2636 Broadmoor Drive, #2
Rockford, IL 61108


PER MAR Security Services
Attn: Pres, GP or Mng Member
PO Box 1101
Davenport, IA 52805-1101


PER MAR SECURITY SERVICES
Attn: Pres, GP or Mng Member
P O BOX 1101
Davenport, IA 52805-1101


PETER FERGUSON
446 ALEANDRA ST. APT. #1
SYDNEY, NS B1S2G6
CANADA


Peter Huber
107 Cornwall Circle
Poplar Grove, IL 61065


Peyton Borden
6458 Harvest Lane
Machesney Park, IL 61115

Phinetta Baker
2106 School St
Rockford, IL 61101


Pierre Hubbard
2551 Anderson St.
Rockford, IL 61102


Pitney Bowes Global Financial
Attn: Pres, GP or Mng Member
P O BOX 371887
Pittsburg, PA 15250-7887


Pitney Bowes Global Financial
Attn: Pres, GP or Mng Member
PO Box 371887
Pittsburgh, PA  15250-7887 USA


Pitney Bowes Purchase Power
Attn: Pres, GP or Mng Member
PO BOX 371874
Pittsburg, PA  15250 USA


Pitney Bowes Purchase Power
Attn: Pres, GP or Mng Member
P O BOX 371874
Pittsburg, PA 15250-7874


Porche Manns
948 N. Court Street
Rockford, IL 61103


Porchelashay Johnson
1101 Lincoln Ave
Rockford, IL 61103


Porsha Fuzzell
503 Webster Avenue
Rockford, IL 61102


Precious Haywood
4523 Apple Orchard Lane
Rockford, IL 61108

PRISCELLA POLCHIES
6 SANWELL PAUL DR, APT. 11
ESKASONI, NS B1W1B1
CANADA


Priscilla Kelly
2011 Montague Street
Rockford, IL 61102


Pro-Source Distributors Inc
Attn: Pres, GP or Mng Member
2613 11TH STREET
ROCKFORD, IL 61109


PUSHPA RATHOR
3 STRATHCONA STREET
SYDNEY, NS B1R1X7
CANADA


Quanica Wilkerson
4969 Linden Rd Apt 1447
Rockford, IL 61109


Quantel Blaylock
1305 Pierce Ave
Rockford, IL 61102


Quavash Avery
1208 School Street
Rockford, IL 61101


Queen Thomas
1225 Sherman Avenue
Rockford, IL 61101


Quinnshawn Baker-Eiland
1098 Willowick Lane
Rockford, IL 61108


Quintasha Parham
3617 1/2 Schalck Drive
Rockford, IL 61103

Quortell Reddic
1611 School St
Rockford, IL 61101

Rachel Cardenas
713 Buchanan St.
Belvidere, IL 61008

Rachel Davis
2328 9th Ave
Rockford, IL 61104

RACHEL SMITH
87 RANNI CRES.
SYDNEY, NS B1S3E1
CANADA

Rachel Watkins
1315 Andrews St
Rockford, IL 61101

Rachelle Barrow
4947 Linden Rd
Rockford, IL 61109

Raeshema Young
824 Irving Avenue
Rockford, IL 61101

Raffiyia Goolsby
914 N. Court St. Apt 8
Rockford, IL 61103

Raina Grove
227 8th Street
Rockford, IL 61104

RALPH WEATHERBEE
48 BEECH STREET
SYDNEY, NS B1P3B6
CANADA

Ramah Abdullah
195 Flintridge Drive
Rockford, IL 61107


Ramzy Halaikah
5049 Linden Road
Rockford, IL 61109


Randy Banfi
1015 Benton Street
Rockford, IL 61107


Ranika Hayes
3239 Conover Drive
Rockford, IL 61114


Raphael Pittman
2918 Sitka Lane
Rockford, IL 61101


Rasheon Johnson
2630 Skokie Drive
Rockford, IL 61108


Raven Henderson
351 Cole Avenue
Rockford, IL 61102


Raven Sarles
1103 S. Independence Ave
Rockford, IL 61102


Ray Howard
607 N. Rockton Avenue
Rockford, IL 61103


RAYLENE GRANT
246 HIGHWAY 105
NORTH SYDNEY, NS B2A3H3
CANADA

RAYMOND BLOIS
44 RESERVOIR AVE.
GLACE BAY, NS B1A4M4
CANADA


RAYMOND BRESSON
1275 MAIN ST.
GLACE BAY, NS B1A5A5
CANADA


Raynee Hayes
2032 Price St.
Rockford, IL 61103


Rayshawn Hayes
3239 Conover Dr
Rockford, IL 61114


Reality Haywood
4523 Apple Orchard Lane
Rockford, IL 61108


Reba Rucker
115 South Hinkley
Rockford, IL 61102


Rebecca Bramlett
5011 Linden Road #14116
Rockford, IL 61109


Rebecca Knoll
1116 West Jackson Street
Beloit, WI 53511


Rebecca Medley
706 Grand
Loves Park, IL 61111


REBECCA RATCHFORD
241 LING ST.
NEW WATERFORD, NS B1H3L1
CANADA

Rebekah Christen
6712 Montague Road
Rockford, IL 61102


Reginaldna Stewart
1105 Irving
Rockford, IL 61101


RENAE ROBERTS
25 CAMPBELL STREET APT #1
SYDNEY, NS B1P1E8
CANADA


Renika Wilson
3420 Harrison Ave #5
Rockford, IL 61108


Reshonda Holliman
330 Cole Ave.
Rockford, IL 61102


Restajzha Wright
908 8th Ave Ct
Rockford, IL 61104


Reynaldo Garay
5008 Talaton Street
Loves Park, IL 61111


REZAUL CHOWDHURY
43 TRINITY AVE.
SYDNEY, NS B1P4Z4
CANADA


Rhiannon Pattison
719 Grand Ave.
Loves Park, IL 61111


Rian Russell
404 Gramercy Court #10
Rockford, IL 61107

Richard Kelley
103 Benedict Drive
Poplar Grove, IL 61065


RICHARD KING
65 BORDEN ST.
GLACE BAY, NS B1A7Y5
CANADA


Richard Nelson
1649 1/2 Charles St.
Rockford, IL 61104


RICHARD TOBIN
107 INGLIS STREET
SYDNEY, NS B1P1W9
CANADA


RICHARD WHEELIKER
20 TOMETARY DR.
SYDNEY, NS B1L1G3
CANADA


RICK WARD
436 WHITNEY AVE.
SYDNEY, NS B1P5A7
CANADA


RICKY MACDOUGALL
6989 GRAND NARROWS HWY.
BIG BEACH, NS B1T1L9
CANADA


Ricky Rose
3428 Harrison Avenue
Rockford, IL 61108


Rina Bryant
1118 9th Avenue Apt 1
Rockford, IL 61104


RITA MACLELLAN
28 BAYVIEW ST
SYDNEY, NS B1S2C5
CANADA

```
RKDixon
Attn: Pres, GP or Mng Member
P O BOX 856699
MINNEAPOLIS, MN 55485-6699


ROB HALLIDAY
47 JACOB ST.
SYDNEY MINES, NS B1V2P1
CANADA


ROB PARSONS
156 FATIMA DR.
SYDNEY, NS B1P1L8
CANADA


Robbi Boyd
903 11th St.
Rockford, IL 61104


ROBERT BETHELL
9 BURCHELL ST.
SYDNEY MINES, NS B1V2P9
CANADA


ROBERT BOUTILIER
90-D MACAULAY'S DR.
SYDNEY, NS B1P3Z9
CANADA


ROBERT CONFIANT
60 MCAULLEYS DR.
SYDNEY, NS B1P4A1
CANADA


ROBERT DUNN
68 MELODY LANE
SYDNEY, NS B1P3K3
CANADA


ROBERT GREGAN
60 MARINER DR.
SYDNEY, NS B1R0A7
CANADA
```

Robert Holliman
2126 Welworth Avenue
Rockford, IL 61109


ROBERT JEWELLS
95 2ND ST
GLACE BAY, NS B1A4E4
CANADA


Robert Johnson
2328 Melrose Street Apt 1
Rockford, IL 61103


ROBERT MACEACHERN
48 HANKIN STREET
SYDNEY MINES, NS B3C1M3
CANADA


ROBERT MACLEAN
33 GEORGE ST.
SYDNEY, NS B1P1H4
CANADA


Robert Staten Jr
616 N. Rockton Ave
Rockford, IL 61103


Robert Taylor
1011 Broadway St Apt 3
Rockford, IL 61104


ROBERT TONARY
2248 LINGAN ROAD
LINGAN, NS B1H5H9
CANADA


ROBERT WHALEN
9 MAIN ST.
SYDNEY, NS B1P6Z8
CANADA


Robert Woiccak
124 Foster Street #2
New Haven, CT 06511

Robin De Grazia
2001 School Street
Rockford, IL 61101


ROBIN DUFF
29 SIDELLA DR
SYDNEY, NS B1P4A6
CANADA


Robin Rush
3805 Linden Road
Rockford, IL 61109


Robin Wait
203 W. Main St. Apt. 3
Genoa, IL 60135


ROBYN MACNEIL
25 LAKELAND DRIVE
GROVE POINT, NS B1Y2W4
CANADA


Rochelle Smith
PO Box 1574
Rockford, IL 61110


Rock River Service Co
Attn: Pres, GP or Mng Member
2222 Charles Street
Rockford, IL 61104


ROCK RIVER WATER RECLAMATION
Attn: Pres, GP or Mng Member
P O BOX 6207
ROCKFORD, IL 61125-1207


ROD SWEENEY
124 CATHERINE ST.
SYDNEY, NS B1N2W3
CANADA


Rodney Potts
1832 North Main
Rockford, IL 61103

RONALD DELESKIE
18 DALEY ROAD
NEW VICTORIA, NS B1H4Z4
CANADA


Ronald Harper Jr
528 N. Court
Rockford, IL 61103


RONALD MACDONALD
201 WALLACE RD.
GLACE BAY, NS B1A4N8
CANADA


RONALD MCKINNON
18 DALEY ROAD
NEW VICTORIA, NS B1H4Z4
CANADA


Ronald Young
416 Independence Avenue
Rockford, IL 61102


RONNIE MCPHEE
97 ROCKDALE AVE.
SYDNEY, NS B1P1Z3
CANADA


Rosa Flores
1216 Revell Avenue
Rockford, CT 61107


Rosalba Moreno
977 North Church Street Apt 2
Rockford, IL 61103


Rosalia Mendiola
2744 N. Robinson Drive Apt 4
Beloit, WI 53511


Rosalinda Bowers
2125 Quincy Street
Rockford, IL 61103

ROSEMARIE WOODS
191 BUNGALOW ROAD
COXHEATH, NS B1R1T3
CANADA


Rosina Reed
528 Score St.
Rockford, IL 61109


Roslyn Price
2109 Tobyne Drive
Belvidere, IL 61008


Rott Kitchell
5381 East Macklin Rd.
Stillman Valley, IL 61084


Ruby Valencia
2725 Wintergreen Drive
Rockford, IL 61109


Russell Barbary
611 South Horace Avenue
Rockford, IL 61102


RUSSELL MORRISON
15 DOLPHIN CRES.
GLACE BAY, NS B1A3T1
CANADA


RUTH MARCH
955 B Shore Rd
SYDNEY MINES, NS B1V1B2
CANADA


Ruthy Cantrell
947 N. Rockton Avenue
Rockford, IL 61103


RYAN BURKE
63 C ROCKCLIFF CRES.
SYDNEY, NS B1P2Y4
CANADA

RYAN ELDRIDGE
153 AMELIA ST.
SYDNEY, NS B1H2Y4
CANADA


Ryan Gray
1730 Pershing Avenue
Rockford, IL 61109


RYAN HILL
258 KELTIC DR.
SYDNEY, NS B1R1V6
CANADA


Ryan Luby
706 Lawn Drive
Loves Park, IL 61111


RYAN MACASKILL
77 A ROCKCLIFF CRES.
SYDNEY, NS B1P4A2
CANADA


RYAN MACMULLEN
27 BELGUIM ST.
RESERVE MINES, NS B1E1A4
CANADA


Sabrina Harvey-Lerma
333 South Gardiner Avenue
Rockford, IL 61104


Sabrina McIntyre
614 Vista Terrace
Rockford, IL 61102


Sadat Hardnett
717 Leslie Avenue
Rockford, IL 61103


SAHIL CHOPRA
121 BROOKLAND ST. APT #3
SYDNEY, NS B1P5B5
CANADA

Sajda Rafeegullah
3039 Jacqueline Ct
Rockford, IL 61109

SALEH ALMIHAIMEED
1346 GRAND LAKE ROAD
SYDNEY, NS B1M1A1
CANADA

Salih Hanoosh
3205 Holiday Drive
Rockford, IL 61109

Sally Rigsby
3348 Sun Valley Terrace Apt 5
Rockford, IL 61103

SAMANTHA BUFFETT
30 MOULTON AVE.
NORTH SYDNEY, NS B2A1Z3
CANADA

Samantha Carlson
2145 Parmele Street
Rockford, IL 61104

SAMANTHA DIGOU
8 MACNEIL RD.
SOUTH BAR, NS B1N3J1
CANADA

Samantha Dye
814 Brooke Road
Rockford, IL 61108

Samantha Holt
601 Albert Street
Rockford, IL 61101

SAMANTHA JESSOME
289 BENTICK ST. APT. #4
SYDNEY, NS B1P1H1
CANADA

Samantha Marth
8812 N. Rood Rd.
Kingston, IL 60145

Samantha Mendoza
739 Dickerman Street
Rockford, IL 61102

SAMANTHA MURPHY
66 GORDON AVE.
SYDNEY, NS B1M1A6
CANADA

Samantha Robertson
8929 South Buffalo Ave Apt 2
Chicago, IL 62849

Samantha Williams
4645 Linden Rd
Rockford, IL 61109

Samara Horton
1723 Genoa St
Rockford, IL 61102

Samarah Jones
1803 Lathamt.
Rockford, IL 61103

Samareia Christopher
316 Foster Avenue
Rockford, IL 61102

Samaryra Welch
2218 Welworth Ave. Apt. 2
Rockford, IL 61108

Samiera Reddic
2625 Carmac Road
Rockford, IL 61101

Samuel McGuire
6118 East Drive
Loves Park, IL 61111


SANDRA BONNAR
275 LEGATTO STREET
SYDNEY MINES, NS B1V2T3
CANADA


SANDRA MACDONALD
53 ESPLANADE STREET APT 6
SYDNEY, NS B1P1A2
CANADA


SANDRA MACNEIL
312 ESPLANADE APT. #502
SYDNEY, NS B1P6P4
CANADA


SANDRA MURPHY
66 GORDON AVENUE
SYDNEY, NS B1M1A6
CANADA


Sandra Shurmack
713 Blackhawk Blvd
S Beloit, IL 61080


SANDRA TUTTY
16 LANDONS WAY
FLORENCE, NS B1Y0B2
CANADA


Sara Bishop
1513 Magnolia St
Rockford, IL 61104


SARA BLINKHORN
34 MINTO ST.
GLACE BAY, NS B1A5B4
CANADA


Sara Lagunas
534 N Appleton Rd
Belvidere, IL 61008

Sara Mcfadden
973 n. Main Street, #6
Rockford, IL 61103

Sara Parks
32 Collins St.
Rockford, IL 61109

SARA TONARY
488 10th STREET
NEW WATERFORD, NS B1H3X1
CANADA

SARAH BURKE
2852 HWY 327 DUTCH BROOK
SYDNEY, NS B1L1G2
CANADA

Sarah Jo Doyle
1523 School Street
Rockford, IL 61101

SARAH KINSLOW
53 SIDELLA DR.
SYDNEY, NS B1P4A6
CANADA

SARAH ROSE
15 GLENCAIRN AVE.
SYDNEY, NS B1R1L2
CANADA

Sarah Smith
1625 Herbert Ave.
Rockford, IL 61104

Sarai Barrios-Rios
3232 Sablewood Drive #3
Rockford, IL 61101

Sasha Fenton
3013 10th St
Rockford, IL 61109

Savanah Brown
11763 Balsa Lane
Roscoe, IL 61073


Savannah Laster
3103 Carolina Ave.
Rockford, IL 61108


Savannah Lichtfuss
4721 Waukegan Drive
Rockford, IL 61108


Schakira Townsend
402 N. Central Ave.
Rockford, IL 61101


Scotia Recycling Limited
Attn: Pres, GP or Mng Member
2 Davison Street, PO Box 142
Hantsport, NS  B0P 1P0
Canada


SCOTT MACKEIGAN
106 GRAY STREET
SYDNEY, NS B1P4L2
CANADA


Scott Osborne
16 Edgemont Road
Milford, CT 06460


SCOTTY MACPHERSON
28 CATHERINE ST.
NEW WATERFORD, NS B1H3C1
CANADA


SECURISEA
Attn: Pres, GP or Mng Member
201 Spear Street
Suite 1100
San Francisco, CA 94105

SENSUS COMMUNICATION SOL
Attn: Pres, GP or Mng Member
124-5589 BYRNE RD
BURNABY, BC  V5J 3J4
Canada

Sequoya McGrone
5703 Forest Hills Road Apt #4
Rockford, IL 61114

Serenity Dismuke
3936 Eagle Dr. Apt 202
Rockford, IL 61104

Serenity Hardy
3524 North Main Street
Rockford, IL 61103

Shakara Taylor
3303 Sun Valley Terrace
Rockford, IL 61103

Shakima Smith
441 Forest Ave
Rockford, IL 61101

Shakyia Thompson
2211 Grant Ave Apt 11
Rockford, IL 61103

Shameka Allen
5057 Limestone Ave
Loves Park, IL 61111

Shamika Johnson
5106 Granite Street
Loves Park, IL 61111

Shamrowniquit Martin
1022 Montague St.
Rockford, IL 61102

Shanada Coleman
3102 Huffman Blvd
Rockford, IL 61103


Shandra Bradford
2920 Sandy Hollow RD Apt 5
Rockford, IL 61109


SHANE MARKS
18 CARANG DRIVE
SYDNEY, NS B1S3B7
CANADA


SHANE PYE
1149 MAIN STREET
SYDNEY MINES, NS B1V2M8
CANADA


Shane Wright
4647 Bunker Hill Rd
Loves Park, IL 61111


Shanea Jackson
2109 LA Mar Avenue
Rockford, IL 61108


Shanequa Clark
PO Box 6573
Rockford, IL 61125


Shanetta Jordan
1410 Campus Hills Boulevard
Rockford, IL 61103


Shanice Tolliver
2302 MUlberry Street
Rockford, IL 61102


Shaniqua Johnson
1203 20th Ave
Rockford, IL 61104

Shaniqwa Porter
905 15th Street
Rockford, IL 61104


SHANNON BUCHANAN
3569 ELLSWORTH AVE.
NEW WATERFORD, NS B1H2G8
CANADA


SHANNON HOEG
48 SUTHERLAND ST.
SYDNEY, NS B1P2X2
CANADA


Shannon Hull
2417 Woodfern Way
Rockford, IL 61108


Shannon Lane
2300 Ridgefield Drive
Belvidere, IL 61008


Shannon Lee
2114 West Jefferson Street
Rockford, IL 61101


Shannon McCoy
4825 Creekview Road, Apt 6
Rockford, IL 61108


SHANNON MCGEAN
97 PECK STREET
SYDNEY MINES, NS B1V1V2
CANADA


SHANNON SIBLEY
101 MACRAE AVE.
SYDNEY, NS B1S1M1
CANADA


Shannon Young
912 Sunset Ave.
Rockford, IL 61101

SHANTA MARSHALL
397 ROTARY DRIVE APT #202
SYDNEY, NS B1P6L5
CANADA


Shantae Zachery
1518 Chestnut St
Rockford, IL 61102


Shantavia Curtis
908 8th Ave Court #2
Rockford, IL 61104


Shante Lynch
2024 Rural St
Rockford, IL 61107


Shaquella Thomas
1316 Sherman Avenue
Rockford, IL 61101


Shaquelle Harrison
1308 Taylor Street
Rockford, IL 61101


Shaquil Manigault
5733 Covey Ridge Trail
Loves Park, IL 61111


Sharar Shelton
1901 Montague Street
Rockford, IL 61102


Sharetha Ferguson
909 Furman Street
Rockford, IL 61101


Sharie Owens
220 Cameron Avenue Apt. 3A
Rockford, IL 61102

Sharnekea Faustin
1413 Garden Court
Rockford, IL 61104


SHARON ATHA
25 DRYDEN AVE
SYDNEY, NS B1N3K4
CANADA


SHARON MACKENZIE
59 MAIN STREET
SYDNEY, NS B1P7A4
CANADA


SHARON MCDONALD
31 PINE ST
SYDNEY, NS B1N3K6
CANADA


SHARON YATES
2 KENNEDY DR APT # 15
GLACE BAY, NS B1A5X1
CANADA


Shatieriny Gatlin
1007 Garfield Ave. Apt 3
Rockford, IL 61101


Shatiqua Brown
706 Montague St.
Rockford, IL 61102


SHAUN GRAHAM-MURPHY
69 RESERVOIR AVE.
GLACE BAY, NS B1A4M6
CANADA


SHAUN JOHNSTON
61 EAST ST.
SYDNEY, NS B1N1S7
CANADA


SHAUNA GRAHAM
59 Seaview St.
SYDNEY, NS B1N2X2
CANADA

Shaunda Thompson
1401 Otto Rd
Machesney Park, IL 61115


Shavone Leach
1104 17th Street
Rockford, IL 61104


Shavontae Brooks
746 Lee Street
Rockford, IL 61101


SHAWN ANESTY
82 COXHEATH RD.
SYDNEY, NS B1R1R3
CANADA


Shawn Birnbaum
5265 Longvalley Dr.
Rockford, IL 61109


SHAWN COOK
154 DOMINION ST.
SYDNEY, NS B1J2V3
CANADA


Shawn Griffin
3441 Chateau Lane
Rockford, IL 61103


SHAWN TAYLOR
17 CONCORD ST.
GLACE BAY, NS B1A3A7
CANADA


Shawnice McCraney
2208 8th St Apt P6
Rockford, IL 61104


Shawntay Box
435 Forest Avenue
Rockford, IL 61101

Shawntay Hudson
3622 Harrison Avenue
Rockford, IL 61108


SHAYE-LYNN KOWALCZYK
28 GLE RIDGE DR.
SYDNEY, NS B1L1H1
CANADA


Shaylee Rainwater
2220 S. 4th Street
Rockford, IL 61104


Shayne Mays
2303 Cornell Drive
Rockford, IL 61108


SHEILA MCLAUGHLIN
130 HIGH ST.
SYDNEY, NS B1P2K2
CANADA


SHEILA REID
32 ANDERSON AVE.
SYDNEY, NS B1R2B6
CANADA


SHELDON BOUTILIER
29 BAY STREET
SYDNEY, NS B1A3T9
CANADA


SHELDON DORKO
539 TERRACE ST.
SYDNEY, NS B1P7H8
CANADA


SHELDON JESSOME
142 MURPHY ROAD
SYDNEY, NS B1R1W7
CANADA


SHELDON WALCOTT
108 INTERCOLONIAL ST
SYDNEY, NS B1S1S6
CANADA

Shereka Knuckles
1971 West Riverside Boulevard
Rockford, IL 61103


Sherelle King
531 South Springfield Avenue
Rockford, IL 61101


Sheridan McGuire
3416 Burrmont Road
Rockford, IL 61107


Shernette Blair
3300 Darwood Dr
Rockford, IL 61103


Sherri Merrimon
309 Hough Drive
Machesney Park, IL 61115


Sherrie Bassett
3242 Ironwood Avenue
Rockford, IL 61109


SHERRY LAMBERT
64 MITCHELL AVE.
DOMINION, NS B1G1M4
CANADA


SHERRY MCKINNON
18 DALEY ROAD
NEW VICTORIA, NS B1H4Z4
CANADA


SHERRY MORRISON
277 EAST BROADWAY
SYDNEY, NS B1N2Z6
CANADA


Shine Bright Advertising
Attn: Pres, GP or Mng Member
500 Prince Street
Sydney, NS  B1P 5L9
Canada

Shinisha Wilson-Harrington
2808 Rudeen Close Apt 4
Rockford, IL 61108


Shinita Barbary
1119 North Winnebago St Apt 1
Rockford, IL 61103


Shonta Edgeston
1016 15th Ave
Rockford, IL 61104


Shonta Euring
601 Albert Ave
Rockford, IL 61101


Shontequia Holland
3112 Gladstone Ave
Rockford, IL 61101


SHRED-IT USA LLC
Attn: Pres, GP or Mng Member
28883 NETWORK PLACE
CHICAGO, IL 60673-1288


Shresha Layne
402 N. Central
Rockford, IL 61102


Shyann Hamilton
1105 Oakley Street
Belvidere, IL 61008


Shyda Williams
1613 Overdene Ave. Apt 6
Rockford, IL 61101


Shyterria Redd
1146 Broadway Apt 216
Rockford, IL 61104

Shyterria Scott
515 Pierpont Avenue
Rockford, IL 61102


Sierra Purifoy
1214 16th Ave, #2
Rockford, IL 61104


Simone Williams
417 Vista Terrace
Rockford, IL 61102


Single Source Telecom
Attn: Pres, GP or Mng Member
4901 E Dry Creek Rd
Suite 170
Centennial, CO 80122-1957


Skye Archambault
203 Sunny Lane
Janesville, WI 53546


Skye Bonds
3323 Searles Avenue
Rockford, IL 61101


Skye Pitts
242 North Central Avenue #2
Rockford, IL 61101


Skylar Smith
608 Locust Street
Rockford, IL 61102


SKYLAR WELLS
12 TULIP TERRACE
SYDNEY, NS B1P2N5
CANADA


Skyler Murphy
1408 Al Crest Rd
Rockford, IL 61107

Sonji Shackelford
328 N. Horsman St
Rockford, IL 61101


Sonya Hardt
1417 Birch Court
Rockford, IL 61104


STACEY MACDONALD
15 COURT STREET
SYDNEY, NS B1S2X4
CANADA


STACEY OSTAFICHUK
1240 HILLSIDE RD.
MARION BRIDGE, NS B1K3M2
CANADA


STACEY TROTT
108 PARKS DR.
LONG ISLAND, NS B1Y3K8
CANADA


Staci Wilson
6219 South US Hwy 51
Janesville, WI 53546


Stacie Keaster
3214 7th Street
Rockford, IL 61109


Stacy Thornton
6124 East Drive
Loves Park, IL 61111


Staples Business Advantage
Attn: Pres, GP or Mng Member
PO Box 70242
Philadelphia, PA 19176-0242


STARLA BROWN
1656 BOURINOT RD.
FRENCHVALE, NS B2A4G7
CANADA

Starletta Bennett
1143 North Main Street Apt
Rockford, IL 61103


Starnisha Stoecklin
619 Johnston
Rockford, IL 61101


Starry Cousins Brandon
715 W. State Street
Rockford, IL 61102


STEFAN MACNEIL
126 WOODLAWN DRIVE
SYDNEY, NS B1S1H9
CANADA


Stefany Walker
1030 School Street
Rockford, IL 61101


STEPHANIE BOUTILIER
148 MAIN STREET
RESERVE MINES, NS B1E1E5
CANADA


STEPHANIE BRUFATTO
218 DOMINION ST.
GLACE BAY, NS B1A3N3
CANADA


Stephanie Denard
4929 Hampshire Apt 5
Rockford, IL 61109


Stephanie Felix
329 Penfield Place
Rockford, IL 61104


Stephanie Jackson
910 Irving Avenue
Rockford, IL 61101

STEPHANIE LEBLANC
69 STANLEY ST. APT. #2
NORTH SYDNEY, NS B2A1V1
CANADA


Stephanie Lewis
2707 Yonge Street Apt 1
Rockford, IL 61101


STEPHANIE MACMASTER
91 KINGS STREET
DOMINION, NS B1G1H5
CANADA


Stephanie Wallace
544 Ranger Street
Rockford, IL 61109


Stephany Peters
1530 10th Street Apt # 3
Rockford, IL 61104


STEPHEN BUDGE
2 CHAPPELLES CRT.
SYDNEY, NS B1P1W3
CANADA


Stephen Keriz
2215 Pendleton Pkwy
Rockford, IL 61108


STEPHEN MACDOUGALL
45 BROOKVIEW DR.
SYDNEY, NS B1P6N3
CANADA


Stephen Peters
636 16th Ave.
Rockford, IL 61104


Sterlin Hoarde
3809 Sage Dr. #B
Rockford, IL 61114

Steven Ashley
7509 Mildred Road
Machesney Park, IL 61115

STEVEN BOWSER
1ST NINTH ST.
GLACE BAY, NS B1A4L2
CANADA

Steven Capone Jr
316 S 4th St Apt 2
Rockford, IL 61104

Steven Moore
2330 Kilburn Ave Apt 117
Rockford, IL 61101

SUBBARAYAN LAKSHMINARASIMMAN HARI
3193 LEDREW AVE.
NEW WATERFORD, NS B1H2N5
CANADA

SUKRITI BHARDWAJ
45/2 JEFFERSON LANE
SYDNEY, NS B1S3L6
CANADA

SULAYMAN TOURAY
1250 GRAND LAKE RD
SYDNEY, NS B1M4A1
CANADA

SUMMER BOND
85 BROOKLYN AVE.
SYDNEY MINES, NS B1V2W2
CANADA

Sunshine Cochran
7701 Edwin Lane
Loves Park, IL 61111

SUPERIOR PROPANE
Attn: Pres, GP or Mng Member
P O BOX 4568, STN A
TORONTO, ON  M5W 0J5
Canada

Susan Arteaga
329 Penfield
Rockford, IL 61104


SUSAN BRAKE
35 ST. PETERS RD.
SYDNEY, NS B1P4P2
CANADA


Susan Davenport
103 West Mechanic St
Rockton, IL 61072


SUSAN GRANT
116 TAYLOR ST
SYDNEY, NS B1N2W4
CANADA


SUSAN HYNES
108 UNION ST.
SYDNEY, NS B1P4Y8
CANADA


SUSAN LEBLANC
1799 COXHEATH RD
SYDNEY, NS B1L1A7
CANADA


SUSAN SLATTERY
691 #1 GEORGE ST.
SYDNEY, NS B1P1L2
CANADA


SUSAN TUCKER
3398 MACLEOD AVENOE
NEW WATERFORD, NS B1H1K1
CANADA


SYDNEY ROACH
63 D ROCKCLIFF
SYDNEY, NS B1P4A2
CANADA

```
SYED MUJTABA QUADRI
54 A ROCKCLIFF CRESCENT
SYDNEY, NS B1P4A1
CANADA


SYED MUSAR ABIDI
54 -A ROCKCLIFF CRESCENT
SYDNEY, NS B1P4A1
CANADA


Sylvania Jones
1208 Elm Street
Rockford, IL 61102


Tabatha Steffa
2813 Glenwood Avenue
Rockford, IL 61101


Takara Watson
1825 School Street
Rockford, IL 61101


Talayah Sallay
1706 8th Street
Rockford, IL 61104


Talesia Anderson
1402 Seminary
Rockford, IL 61104


Talisa Dixon
2843 Lapey St.
Rockford, IL 61109


Talisha Benford
433 16th Avenue
Rockford, IL 61104


TAMARA CAIAZZO
34 GRITTON AVE. APT#2
SYDNEY, NS B1S2X9
CANADA
```

Tamara Kincaide
5575 Andrews Drive
Roscoe, IL 61073


Tambi Leslie
3110 Foliage Lane
Rockford, IL 61109


Tameka Young
1510 Garden Court
Rockford, IL 61104


Tammy Adkins
5367 Nottingham Drive
Loves Park, IL 61111


TAMMY BALDOCK
1281 MAIN A DIEU RD.
SYDNEY, NS B1C1V7
CANADA


Tammy Crenshaw
510 N. Winnebago Street
Rockford, IL 61103


TAMMY MACDONALD
19 HAIG ST.
SYDNEY, NS B1S2X1
CANADA


Tammy Millman
1155 Walden Oaks Dr. Apt 203E
Woodstock, IL 60098


Tammy Sanders
6643 Red Barn Rd
Loves Park, IL 61111


Tanea Tennin
5029 Linden Road Apt 12210
Rockford, IL 61109

Taneisha Harris
1355 Charles St. Apt B
Rockford, IL 61104


Taneka Willis
7747 S. Kingston Ave.
Chicago, IL 60649


Tanessha Gates
220 Easton Parkway
Rockford, IL 61108


Tania Graves
219 Royal Avenue
Rockford, IL 61101


Tanika Kizart
732 Linden Avenue
Rockford, IL 61102


Tanisha Francis
1428 North Avenue
Rockford, IL 61103


Tanisha Martin
1211 Lincoln Ave.
Rockford, IL 61102


Tanquinisha Coakley
2112 Balmoral Place
Rockford, IL 61107


TANVEER SINGH
77 D SIDELLA DR.
SYDNEY, NS B1P4A2
CANADA


Tanya Benitez
223 S. Rockford Avenue
Rockford, IL 61104

TANYA LANDRY
51 SUTHERLAND ST.
SYDNEY, NS B1P2X1
CANADA


Tanya Lawrence
320 S Central Avenue
Rockford, IL 61102


Tanya Moore
3215 Seward Avenue Apt 2
Rockford, IL 61108


TANYA ROZICKI
13 FRANKLIN ST
SYDNEY, NS B1N2P3
CANADA


TANYA WILNEFF
11 HIGHLAND ST
GLACE BAY, NS B1A2T4
CANADA


TARA ANDERSON
21 THIRD ST.
BIRCH GROVE, NS B1B1L2
CANADA


TARA CHEETHAM
18 WOOD STREET
GLACE BAY, NS B1A2S9
CANADA


TARA DAVIDSON
2 BARON DR.
GLACE BAY, NS B1A3Y5
CANADA


TARA HILL
129 UPPER MACLEAN ST
GLACE BAY, NS B1A2L1
CANADA


Tarah Kraucunas
7613 Greenville St
Machesney Park, IL 61115

TARALEE MACINNIS
1672 OLD ROUTE 5 COTTAGE 7
MILLVLLE, NS B1X1B1
CANADA


TAREK SHALABI
297 ROTARY DR. APT # 212
SYDNEY, NS B1P6L5
CANADA


Tarkesha Williams
363 Gramercy Drive
Rockford, IL 61107


Tasha Moreland
2320 11th Ave. Apt 1
Rockford, IL 61104


Tashana Simpson
715 park Avenue
Rockford, IL 61101


Tashara Hawkins
1714 Iris Avenue
Rockford, IL 61102


TaShayla Paige
1231 South Court Street
Rockford, IL 61102


Tashuna Robinson
1425 Auburn St
Rockford, IL 61103


Tashunda Owens
1504 Barton Blvd
Rockford, IL 61103


Tashyla Hoskins
1658 6th Ave. Apt 2
Rockford, IL 61104

Tatiana Wilkins
1118 Furman Street Apt 12
Rockford, IL 61101


Tatianna Winston
518 Fairview Boulevard
Rockford, IL 61107


Tatyana Dees
3321 Searles Avenue
Rockford, IL 61101


Tavian Holloway
1813 Ohio Parkway
Rockford, IL 61108


Tavion Jones
214 12th St
Rockford, IL 61104


Taya McDonald
323 Ogilby Road
Rockford, IL 61102


Taylea Fletcher
4196 Old Golf Road
Loves Park, IL 61111


Taylor Benham
372 Bancroft Court #1
Rockford, IL 61107


Taylor Carlson
8215 Cameo Drive
Machesney Park, IL 61115


Taylor Coates
2819 Echo St
Rockford, IL 61109

Taylor Heylmann
2216 Walworth Avenue
Rockford, IL 61108


TAYLOR HOEG
49 BEACHVIEW DR.
LITTLE POND, NS B1Y1V6
CANADA


Taylor Jones
2219 8th ST Upper
Rockford, IL 61104


TAYLOR RUELLAND
32 PLEASANT ST.
DOMINION, NS B1G1S6
CANADA


Taylor Thom
1325 Parmele Street
Rockford, IL 61104


TDS
Attn: Pres, GP or Mng Member
P O BOX 94510
Palatine, IL 60094-4510


TDS
Attn: Pres, GP or Mng Member
PO BOX 94510
Palatine, IL 60094-4310


TDS
Attn: Pres, GP or Mng Member
PO Box 94510
Palatine, IL 60094-4510


TEDECIA WILLIAMS
616 ALEXANDRA ST.
SYDNEY, NS B1S2G8
CANADA


Teela Williams
529 South Pierpont Avenue
Rockford, IL 61102

Tekhiya Williams
3568 Elm Street, Apt 1C
Rockford, IL 61102


TELEOPTI INC - ACCOUNTING
Attn: Pres, GP or Mng Member
5619 DTC PARKWAY
SUITE 910
GREENWOOD VILLAGE, CO 80111


Temeka Hunter
2208 Winnebago Street
Rockton, IL 61108


Teneisha Foreman
719 N Independence Ave
Rockford, IL 61101


Tenisha Williams
2619 Custer Avenue
Rockford, IL 61101


TERELL FINLEY
576 GRAND LAKE RD.
SYDNEY, NS B1P5T4
CANADA


Teresa Price
1212 14th Street
Rockford, IL 61104


TERESA TOWNSEND
68 B ROCKCLIFF CRESCENT
SYDNEY, NS B1P4A1
CANADA


Terrance Bell
1103 North Church
Rockford, IL 61103


TERRANCE BOUTILIER
58 LYNNE DR. APT. #6
SYDNEY, NS B1P2Z8
CANADA

TERRANCE FOOTE
2386 BIRCH GROVE RD
TOWER ROAD, NS B1B1X5
CANADA


Terrez Ballard
2219 Lucille Street
Rockford, IL 61104


Terrius Gaines
2328 Paradise Boulevard
Rockford, IL 61103


TERRY MULLEY
73 WEST ST.
SYDNEY, NS B1N1S2
CANADA


Terry Munson
3442 Zircon Lane
Rockford, IL 61102


Terry Worley
3208 Alta Vista
Rockford, IL 61107


Tervina Bell
224 Cameron Avenue 2C
Rockford, IL 61102


THE SHERWIN-WILLIAMS CO
Attn: Pres, GP or Mng Member
4923 E STATE ST
ROCKFORD, IL 61108-2210


Theanna Lopez
230 Winona Dr
Machesney Park, IL 61115


THERESA FITZGERALD
9 PARK STREET
SYDNEY MINES, NS B1V2Y4
CANADA

Theresa Quevedo
1331 Grant Ave.
Rockford, IL 61103

THERESA TRACY MACINTYRE
97 GRANDVIEW STREET APT 4
SYDNEY, NS B1P3N7
CANADA

Thomas Hampton
4520 Trevor Circle Apt 3
Rockford, IL 61109

Thomas Hildreth
7108 Mildred Rd
Machesney Park, IL 61115

Thomas Kostka Jr.
1826 Melrose Street
Rockford, IL 61103

THOMAS LEWIS
520 ST. PETER'S RD.
SYDNEY, NS B1P7B2
CANADA

THOMAS MACNEIL
85 PARK ST.
DOMINION, NS B1G1R7
CANADA

THOMAS MORIARTY
207-297 ROTARY DR.
SYDNEY, NS B1P6L5
CANADA

THOMAS MURPHY
237 GATACRE STREET
SYDNEY, NS B1N1Z4
CANADA

THOMAS VINCENT SERROUL
3 BROOKLYN AVE.
SYDNEY MINES, NS B1V2V7
CANADA

Tia Pulley
1832 N. Main St, Apt 115
Rockford, IL 61103

TIAA Bank
Attn: Pres, GP or Mng Member
P O BOX 911608
Denver, CO 80291-1608

TIAA Commerical Finance, Inc
Attn: Pres, GP or Mng Member
P O BOX 911608
Denver, CO 80291-1608

Tiana Rios Cardona
3411 Elm Street
Rockford, IL 61102

Tiara Jimenez-Hackler
1253 Holland
Rockford, IL 61103

Tiara Sloan
4514 Palmerstone Road
Rockford, IL 61102

Tiauna Woods
11467 Edgemere Terrace
Roscoe, IL 61073

Tichina Terry
2512 North Rockton Avenue
Rockford, IL 61103

Tien Nguyen
715 Blenheim Drive
Rockford, IL 61108

Tierra Williams
5827 El Paso Circle
Rockford, IL 61108

Tiffanie Woodard
526 N Rockton Ave
Rockford, IL 61103


Tiffany Gray
7080 Flora Road
Rockford, IL 61101


Tiffany Iman
505 Seminary St Apt 612A
Rockford, IL 61104


Tiffany Kizart
2814 Echo
Rockford, IL 61109


TIFFANY MORRISON
148 DALEY RD.
NEW VICTORIA, NS B1H4Z8
CANADA


Tiffany West
5011 Linden Rd Apt 14116
Rockford, IL 61109


TimePayment Corp.
Attn: Pres, GP or Mng Member
PO BOX 3069
Woburn, MA 01888-1969


TIMOTHY ANDERSON
20 MILLVIEW DR.
SYDNEY, NS B1P6N7
CANADA


TIMOTHY GLABAY
145 HAROLD STREET
STDNEY, NS B1P3M3
CANADA


Timothy Hardin
926 15th Street
Rockford, IL 61104

Timothy Panjkovich
8474 Burr Oak Road
Roscoe, IL 61101


Timothy Speltz
2328 Kristi Lane
Rockford, IL 61102


Timothy Wainwright
3012 halstad Road Apt 4
Rockford, IL 61102


TINA CHILDS
216 VULCAN AVE. SUITE 3
SYDNEY, NS B1P5X2
CANADA


Tina Gibson
3219 Gilbert Avenue #5
Rockford, IL 61101


Tina Henderson
2219 North Church St
Rockford, IL 61103


Tina Pounds
412 Marquette Road
Machesney Park, IL 61116


Tina Wilson
2822 Echo Street
Rockford, IL 61109


Tisha Dismuke
2903 Summerdale Avenue
Rockford, IL 61101


TODD KING
20 FRANKLYN RD.
CATALONE, NS B1C1T4
CANADA

```
TODD RILEY
144 RICHMOND STREET
SYDNEY, NS B1P4V2
CANADA


Toi Mckinney
1214 Morgan Street #2
Rockford, IL 61102


TOM MOMBOURQUETTE
248 HENRY ST.
SYDNEY, NS B1N2H6
CANADA


Tomia Wells
2002 South 4th Street
Rockford, IL 61104


Tommy Burton
810 Haskell Avenue
Rockford, IL 61103


Tommy Worthington
715 Cherry St
Rockford, IL 61101


Toni Vince
4626 Newburg Road
Rockford, IL 61108


TONY TIGHE
131 KENWOOD DRIVE
SYDNEY, NS B1S1T8
CANADA


Tori Ganus
1515 10th Street
Rockford, IL 61104


Tori King
4400 East Ridge Apt 13
Rockford, IL 61107
```

TRACEY MORRISON
256 YORKE STREET
SYDNEY, NS B1V3L2
CANADA


TRACEY STONE
24 HAVELOCK ST.
SYDNEY, NS B1P1R7
CANADA


TRACEY TUBRETT
221 CUSACK DR
SYDNEY, NS B1P3W8
CANADA


TRACY ACHESON
32 HIGHLAND CRESCENT
SYDNEY, NS B1N3K5
CANADA


TRACY MCGEAN
54 C ROCKCLIFF CRES.
SYDNEY, NS B1P4A1
CANADA


Tracy Taylor
806 19th Street
Rockford, IL 61104


TRACY WHITE
3458 PLUMMER AVE.
NEW WATERFORD, NS B1H1Z6
CANADA


Tramaine Bradley
411 N Horace Avenue
Rockford, IL 61101


Tranetta Woods
2507 West State St
Rockford, IL 61102


Travis Smith
1604 13th Ave
Rockford, IL 61104

Trevor Maple
1206 Harlem Road
Machesney Park, IL 61115


TREVOR SEELYE
8 ASH ST.
SYDNEY, NS B1P3B9
CANADA


Trinity Murphy
15574 Bryden Drive
South Beloit, IL 61080


TRIPETWANT RANDHAWA
859 GEORGE ST.
SYDNEY, NS B1P1L8
CANADA


Trisha Rausch
8321 Mildred Road
Machesney Park, IL 61115


Trisha Runyan
709 Wayne St
Balvidere, IL 61008


Tristan Robinson
323 Foster Ave.
Rockford, IL 61102


TROY CURRAN
214 VICTORIA ROAD
SYDNEY, NS B1P2V6
CANADA


TROY MCDONALD
394 RESERVE STREET
GLACE BAY, NS B1A4X2
CANADA


TRUDY DEMONE
62 STORNAWAY STRRET
SYDNEY, NS B1P2R1
CANADA

Twanesha Benford
4120 Auburn Street
Rockford, IL 61104


Tyeisha Moore
322 North 1st Street
Rockford, IL 61107


Tyishia Hereford
5421 Midvale Drive # 4
Rockford, IL 61108


Tyler Freund
5573 Shag Bark Circle
Rockford, IL 61109


TYLOR PYKE
106 PARK ST. APT. #2
SYDNEY, NS B1P4W5
CANADA


Tymora Mayes
1118 Greenwood Avenue
Rockford, IL 61107


Tyneesha Barbary
506 Howard Avenue
Rockford, IL 61101


Tyree Bell
2319 Sherman Ave
Rockford, IL 61101


Tyrell King
1120 N. Sunset Ave.
Rockford, IL 61114


Tyrena Halley
3234 Montrose Ave
Rockford, IL 61101

Tyrese Burks
1934 South 5th Street
Rockford, IL 61104


TYRIAH KING
131 MACDONALD COURT
SYDNEY, NS B1N2A1
CANADA


Tysha Williams
3227 Seward Avenue Apt 1
Rockford, IL 61108


TYSON SKEETE
1170 VICTORIA RD.
SYDNEY, NS B1N1L2
CANADA


Tytana Sallay
423 North Henrietta
Rockford, IL 61101


Tywone Robinson
1425 Auburn St
Rockford, IL 61103


ULINE SHIPPING SUPPLIES
Attn: Pres, GP or Mng Member
PO BOX 88741
CHICAGO, IL 60680-1741


Unique Henderson
4504 Trevor Circle, Apt 6
Rockford, IL 61109


Unique Russey
4223 Dakota Lane
Rockford, IL 61108


United Illuminating Company
Attn: Pres, GP or Mng Member
PO Box 9230
Chelsea, MA 02150-9230

UPNEET LUBANA
194 COLUMBIA ST.
SYDNEY, NS B1P4J3
CANADA

USB EQUIPMENT FINANCE
Attn: Pres, GP or Mng Member
2330 Interstate 30
Mesquitem, TX 75150

Valencia Knight
718 Lee Street
Rockford, IL 61101

Valerie Cunningham
112 New Brunswick Lane
Poplar Grove, IL 61065

VALERIE MURPHY
19 GORDON STREET
GLACE BAY, NS B1A3Z3
CANADA

VALERIE PARSONS
11 BROOK STREET
DOMINION, NS B1G1A4
CANADA

Vaneekia Miller
1125 School Street
Rockford, IL 61101

Vanessa Crout
647 Easton Parkway
Rockford, IL 61108

Vanessa Wilson
2814 Echostreet
Rockford, IL 61109

Vanity Thomas
3921 Mila Avenue
Rockford, IL 61101

```
VAR TECHNOLOGY FINANCE
Attn: Pres, GP or Mng Member
P O BOX 7904748
ST LOUIS, MO 63179-0448


VARILEASE FINANCE, INC
Attn: Pres, GP or Mng Member
6340 South 3000 East
4th Floor
Salt Lake City, UT 84121


VENA POWLESS
1 DAVIS ST.
GLACE BAY, NS B1A5G9
CANADA


Venarius Moore
1512 9th Avenue
Rockford, IL 61102


VERISTOR SYSTEMS, INC.
Attn: Pres, GP or Mng Member
4850 RIVER GREEN PARKWAY
Duluth, GA 30096


Verna Curry
2912 LaSalle Ave. # 7
Rockford, IL 61114


Verneicia Thomas
1602 East State Street #3
Rockford, IL 61104


Veronica Cardenas
2215 Freemont St
Rockford, IL 61103


Veronica Roberson
1908 Arthur Ave
Rockford, IL 61101


Veronica Rodriquez
1043 Westview Dr.
Rochelle, IL 61068
```

Veronica Rosas
1452 Pondview Dr.
Belvidere, IL 61008


Veronnaca Lee
4412 Pepper Drive Apt 5
Rockford, IL 61114


VFI KR SPE I LLC
6340 South 3000 East
Suite 400
Salt Lake City, UT 84121


VICKI VAN DE WIEL
16 PHYLMORE AVE.
SYDNEY, NS B1P0B1
CANADA


Victoria Leisher
1216 Emerson St
Beloit, WI 53511


Victoria Mergener
1510 Green Street
Rockford, IL 61102


Victoria Price
1010 Housewert Close
Machesney Park, IL 61115


Vilaysanh Chanthaloth
4205 Tesa Road
Rockford, IL 61109


VINCENT CHAFFEY
3063 POINT EDWARD HWY
POINT EDWARD, NS B2A4P3
CANADA


VINCENT MACDONALD
611 A ATLANTIC ST.
RESERVE MINES, NS B1E1A4
CANADA

Virginia Rodriquez
5132 Pebble Lane
Loves Park, IL 61111


VIVEK GUATAM
535 CHARLOTTE ST.
SYDNEY, NS B1P1E6
CANADA


Vladimirika Pavlovic
2018 Ajali Way Apt 1
Machesney Park, IL 61115


WAHID MURAD TAREK
128 D MACAULAYS LANE
SYDNEY, NS B1P6A1
CANADA


WALTER NICHOLS
113 MUGGAH ST.
SYDNEY, NS B1N2R3
CANADA


WANDA MACNEVIN
502 ROTARY DRIVE
SYDNEY, NS B1P4S5
CANADA


WANDA MURRIN
298 HOLLY STREET
SYDNEY, NS B1P6M1
CANADA


WANDA O'NEIL
54 BERTHELOT CRESCENT
SYDNEY, NS B1L1B1
CANADA


Water Heru
202 S. Independence Ave
Rockford, IL 61102


WAYNE COLSON
5 MAIN ST. GRAND LAKE RD.
SYDNEY, NS B1P6Z8
CANADA

WAYNE SHARPE
370 MURPHY RD
SYDNEY, NS B1P3Y5
CANADA


Wayne Ward
4528 Trail Ridge Road
Rockford, IL 61101


Wendell Roby
1317 11th Avenue
Rockford, IL 61104


Wendolyn Kellum
1991 Lakeshore Drive Apt 3
Belvidere, IL 61008


WENDY BRYAN
7038 HOMES ROAD
ALBERT BRIDGE, NS B1K2Z9
CANADA


WENDY LANDRY
307 CABOT ST
SYDNEY, NS B1P4E9
CANADA


WENDY LEWIS
1731 KINGS RD.
SYDNEY, NS B1S1G3
CANADA


WENDY MORRISON
450 PHALEN RD.
GLACE BAY, NS B1A3B7
CANADA


WESLEY PYE
325 BENTINCK ST. APT. 12
SYDNEY, NS B1P1H1
CANADA


Wesley Santini
324 Gramercy Drive
Rockford, IL 61107

Whitney Adu-mensah
2024 Kishwaukee Street
Rockford, IL 61104


Whitney Carter
3103 Parkside Ave
Rockford, IL 61101


Whitney Malone
2122 School Street
Rockford, IL 61101


Whitney Roberson
2415 Benderwirt Avenue Apt 3
Rockford, IL 61103


Whitney Sorensen
220 Easton Parkway
Rockford, IL 61108


Whitney Teuscher
8428 Jamesport Drive
Rockford, IL 61108


WILLIAM HORTON
83 R REGENT ST. APT #7
NORTH SYDNEY, NS B2A2G4
CANADA


WILLIAM MORRISON
256 YORKE STREET
SYDNEY MINES, NS B1V3L2
CANADA


WILLIAM WAYE
10 B ELIZABETH STREET
SYDNEY, NS B1S3T8
CANADA


Willie Jones
1010 Ridge Avenue
Rockford, IL 61103

Wilma Powell
1219 Parmele St Apt 1
Rockford, IL 61104


WINDSTREAM
Attn: Pres, GP or Mng Member
P O BOX 9001013
Louisville, KY 40290-1013


WINDSTREAM COMMUNICATIONS
Attn: Pres, GP or Mng Member
P O BOX 843006
Kansas City, MO 64184-3006


Winfred Dennis
1918 Andrews Street
Rockford, IL 61101


WINNIFRED CATHCART
27 COTTAGE ST.
DOMINION, NS B1G1C2
CANADA


WINSTON INGRAHAM
74 STEWOOD DRIVE
SYDNEY, NS B1L1C6
CANADA


WINSTON MACKEIGAN
211-297 ROTARY DRIVE
SYDNEY, NS B1P6L5
CANADA


WORKPLACE STAFFING
Attn: Pres, GP or Mng Member
4701 E State Street
ROCKFORD, IL 61108-2206


WORLDWIDE EXPRESS
Attn: Pres, GP or Mng Member
NW 6355
PO Box 1450
Minneapolis, MN 55485-6355

Xavier Kimbrough
1421 11th Avenue
Rockford, IL 61104


XEROX FINANCIAL SERVICES
Attn: Pres, GP or Mng Member
P O BOX 202882
DALLAS, TX 75320-2882


Yadhira Mendoza-Vega
1602 Remington Road
Rockford, IL 61107


Yakeea Bills
1505 Meadow Court
Rockford, IL 61104


Yarimar Gonzalez-Lopez
516 Cherry St
Rockford, IL 61103


Yash-Reanna Bell-Young
815 Belmont Blvd. Apt 203
Rockford, IL 61103


Yashica McDowell
1204 7th Avenue
Rockford, IL 61104


Yasman Porter
2423 School Street
Rockford, IL 61101


Yesenia Santillan
5873 Garrett Lane
Rockford, IL 61107


Yia Vang
1625 13th Avenue
Rockford, IL 61104

Yolanda DuCharme
419 Howard Avenue
Rockford, IL 61102


Yolanda Leach
4830 Creekview Road Apt 6
Rockford, IL 61108


Yvette Badua
2515 Ellen Ave
Rockford, IL 61108


Yvette Miller
4828 Creekview Rd. Apt 7
Rockford, IL 61108


ZACH MARCH
590 ALEXANDRA ST.
SYDNEY, NS B1S2G8
CANADA


Zachari Cowgill
1228 Benton Street
Rockford, IL 61107


Zachariah Palmitier
1008 South 3rd St
Rockford, IL 61104


Zachary Behrends
720 Auburn St
Rockford, IL 61103


ZACHARY MCGEAN
11185 KEMPT HEAD RD.
BOULARDERIE, NS B1X1L5
CANADA


Zandie Shields
2216 Barton Boulevard
Rockford, IL 61103

```
Zen Communications, LLC
Attn: Pres, GP or Mng Member
c/o Verus Bank of Commerce
3700 S. College Ave Unit #102
Fort Collins, CO 80525


ZOHO Corporation
Attn: Pres, GP or Mng Member
PO Box 742760
Los Angeles, CA 90074-2760
```